UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 17-03148 |
| STAINLESS SALES CORP. | ) | |
| | ) | Chapter 7 |
| Debtor. | ) | |
| | ) | Honorable Timothy A. Barnes |

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER
AWARDING TO FRANKGECKER LLP, SPECIAL COUNSEL TO THE CHAPTER 7
TRUSTEE, FOR ALLOWANCE AND PAYMENT OF FINAL COMPENSATION AND
REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 82,116.00 | TOTAL COSTS REQUESTED: | $ 277.93 |
| TOTAL FEES REDUCED: | $ 286.50 | TOTAL COSTS REDUCED: | $ 277.93 |
| TOTAL FEES ALLOWED: | $ 81,830.00 | TOTAL COSTS ALLOWED: | $ 277.93 |

TOTAL FEES AND COSTS ALLOWED: $82,107.93

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the right of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

(1)   Computational or Typographical Error – TOTAL of disallowed amounts: $142.50

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error. Also, where there are two identical entries (same day, same tasks, same time billed), the court will consider one of the entries to be a typographical error. Exhibit A to the First and Final Fee Application of FrankGecker LLP, Special Counsel to David R. Herzog, Chapter 7 Trustee [Dkt. No. 303] (the "Application") contained one such typographical error where two entries of the same length were billed on the same day for the same task. *See* App., Exh. A, at p. 8.

(2)   Lumping – TOTAL of disallowed amounts (10% of affected entries): $144.00

The Court may impose a ten percent penalty on entries that appear to be "lumping." The Court will reduce each entry marked as such per the penalty. *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment."). A small number of time entries lumped the preparation for and subsequent appearances at hearings. *See, e.g.*, App., Exh. A., at p. 30.

Dated: October 8, 2019

Timothy A. Barnes
United States Bankruptcy Judge

# FrankGecker

www.fgllp.com

September 13, 2019

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.
c/o Gregory K. Stern, P.C.
Attn: Gregory P. Stern
53 West Jackson Boulevard, Suite 1442
Chicago, IL 60604
In Reference To:  Stainless Steel Corporation

FEIN 20-1952153

Invoice #8904

| | | Hours | Amount |
|---|---|---|---|
| **Administration** | | | |
| 4/18/2017 | Office conference with Jeremy Kleinman regarding case strategy on initial tasks.<br>Joseph D. Frank | 0.20<br>$725.00 | $145.00 |
| 4/20/2017 | Online research regarding correct addresses for returned mail.<br>Christina Carpenter | 0.30<br>$145.00 | $43.50 |
| 5/19/2017 | Review list of boxes of documents (0.2) and draft email to M.E. Bowers regarding documents needed (0.1).<br>Jeremy C. Kleinman | 0.30<br>$450.00 | $135.00 |
| 6/2/2017 | Email exchange with C. Black regarding Debtor's anticipated filing of schedules and statement of financial affairs and establishment of bar date.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 6/26/2017 | Additional review of schedules and statement of financial affairs in preparation for 341 meeting.<br>Jeremy C. Kleinman | 0.60<br>$450.00 | $270.00 |
| 6/27/2017 | Office conference with Jeremy Kleinman regarding section 341 meeting and next steps.<br>Joseph D. Frank | 0.30<br>$725.00 | $217.50 |
| 6/27/2017 | Prepare questions for 341 meeting (2.0); teleconference with D. Herzog and D. Quaid regarding handling of section 341 meeting (0.2); participate in 341 meeting of the Debtor (2.6); meet with attending creditors following 341 meeting to answer questions (0.4).<br>Jeremy C. Kleinman | 5.20<br>$450.00 | $2,340.00 |
| 7/18/2017 | Draft two proposed orders for settlement motion (0.3); review Claims Register and update Certificate of Service for Wintrust Bank settlement motion (0.3); prepare mailing labels (0.2); efile motion and implement service of motion (0.3).<br>Christina Carpenter | 1.10<br>$145.00 | $159.50 |

1327 W. Washington Blvd., Suite 5G-H  |  Chicago, Illinois 60607  |  Ph: 312.276.1400  |  Fx: 312.276.0035

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 9/26/2017 | Email exchange with L. Hanley regarding Justine property inquiry.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 3/5/2018 | Teleconference with T.K. Davis regarding status of Stainless bankruptcy.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/16/2018 | Draft motion for authority to pay utility administrative claims.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/19/2018 | Review and revise utility funding motion and office conference with<br>Jeremy Kleinman regarding same.<br>Joseph D. Frank | 0.90<br>$800.00 | $720.00 |
| 4/19/2018 | Teleconference with M. Mann regarding administrative expense claims<br>motion (0.5);<br>continue drafting administrative expense motion (0.4).<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 4/20/2018 | Review and revise proposed Order, notice of hearing and application to<br>authorize payment to utilities (0.2); efile same and serve via Federal<br>Express delivery (0.3).<br>Christina Carpenter | 0.50<br>$145.00 | $72.50 |
| 4/20/2018 | Revise motion for leave to pay administrative expense claims.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 8/20/2018 | Review D&M response to motion for authorization to pay administrative<br>expense claim.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/20/2018 | Draft email to Trustee regarding D&M response.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/20/2018 | Teleconference with D. Quaid regarding motion to authorize<br>administrative expense claim.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 11/8/2018 | Teleconference with L. Hanley re: Survey for Justine property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/9/2019 | Review remnant asset sale motion.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/2/2019 | Email exchange with M. Banasiuk regarding access to documents.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/8/2019 | Email exchange with M. Banasiuk regarding documents requested in<br>connection with NAS claim litigation.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | Hours | Amount |
|---|---|---|
| 5/14/2019 Draft email to D. Quaid regarding records requested by M. Kutzen.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/15/2019 Review documents requested by M. Kutzen.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 5/16/2019 Email exchange with M. Banasiuk regarding documents requested.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/20/2019 Review Stainless Sales Documents requested by Marilyn Kutzen.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/20/2019 Meet with Monica Banasiuk regarding review of Stainless Sales<br>Documents.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 5/20/2019 Telephone conference with B. Goldstein regarding information needed to<br>resolve NAS litigation.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/20/2019 Prepare documents for production.<br>Michael H. Matlock | 0.50<br>$200.00 | $100.00 |
| 5/20/2019 Email exchange with D. Quaid regarding receipt of records.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/20/2019 Meet with M. Banasiuk for document review.<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 5/21/2019 Draft email to M. Banasiuk regarding responsive documents.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/21/2019 Telephone conference with M. Banasiuk and B. Goldstein regarding<br>information requested relating to NAS claims.<br>Jeremy C. Kleinman | 0.80<br>$475.00 | $380.00 |

**Total Charges This Matter**

16.60  $7,378.00

- 3 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| | **Asset Investigation** | | |
| 5/1/2017 | Review email from D. Quaid regarding Justine ground lease (0.1); draft email to D. Quaid regarding same (0.1). Jeremy C. Kleinman | 0.20 $450.00 | $90.00 |
| 5/5/2017 | Review lease (0.2); email exchange with D. Quaid regarding potential rejection motion (0.1). Jeremy C. Kleinman | 0.30 $450.00 | $135.00 |
| 5/15/2017 | Teleconference with D. Quaid regarding potential claim relating to the Justine real estate and the impact of rejection of ground lease. Jeremy C. Kleinman | 0.20 $450.00 | $90.00 |
| 7/6/2017 | Meet with P. Thompson regarding investigation into Justine property (0.2); draft email to D. Quaid regarding proposed response to Monte Mann (0.1). Jeremy C. Kleinman | 0.30 $450.00 | $135.00 |
| 7/10/2017 | Draft letter to M. Mann regarding Justine Property. Jeremy C. Kleinman | 0.50 $450.00 | $225.00 |
| 7/10/2017 | Office conference with Jeremy Kleinman regarding issue related to grounds lease termination. Joseph D. Frank | 0.30 $725.00 | $217.50 |
| 7/10/2017 | Review pleadings relating to Justine Property (1.1); research litigation alternatives (0.9) Pia N. Thompson | 2.00 $425.00 | $850.00 |
| 7/11/2017 | Prepare FRBP 2004 motion for D. Russ (1.2); review revised local rule 9013-9(A)(2) (0.2). Pia N. Thompson | 1.40 $425.00 | $595.00 |
| 7/18/2017 | Review information regarding Justine property transactions (.8); review information regarding Don Russ (.4); prepare Rule 2004 motion for Don Russ's deposition (.7). Pia N. Thompson | 1.90 $425.00 | $807.50 |
| 7/27/2017 | Review Rule 2004 subpoena (0.1); revise rider to Rule 2004 subpoena (0.4); revise motion for authority to take Rule 2004 examination (0.5); review purchase offer for Justine property (0.2). Jeremy C. Kleinman | 1.20 $450.00 | $540.00 |
| 7/27/2017 | Review FRBP 2004 motion for deposition of Don Russ (.4); prepare subpoena and document rider (1.3). Pia N. Thompson | 1.70 $425.00 | $722.50 |
| 7/28/2017 | Revise Rule 2004 motion (0.4); draft email to D. Herzog regarding Rule 2004 motion (0.1). Jeremy C. Kleinman | 0.50 $450.00 | $225.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 7/28/2017 | Email exchange with L. Hanley regarding proposal.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 7/31/2017 | Revise 2004 motion.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 8/1/2017 | Review email and attachments from Jeremy Kleinman regarding Rule 2004 Motion (0.2); revise motion to issue subpoena and add Certificate of Service (0.2); draft proposed Order (0.1); assemble Exhibits A, B and C and prepare for electronic filing (0.2); email exchange with Jeremy Kleinman regarding drafts of motion, order and exhibits (0.2).<br>Christina Carpenter | 0.90<br>$145.00 | $130.50 |
| 8/1/2017 | Multiple email exchanges with Jeremy Kleinman regarding filing motion for Donald Russ 2004 examination (0.2); update Certificate of Service (0.1); efile motion (0.1); and serve all parties entitled to service (0.2).<br>Christina Carpenter | 0.60<br>$145.00 | $87.00 |
| 8/2/2017 | Legal research regarding whether Justine Building is property of the estate as of the petition date (2.1); prepare status report for J. Kleinman (.5).<br>Pia N. Thompson | 2.60<br>$425.00 | $1,105.00 |
| 8/15/2017 | Communications with Jeremy Kleinman regarding Rule 2004 Subpoena (0.2); serve same via U.S. mail and certified mail (0.1); communications with Veritext regarding deposition of Donald J. Russ (0.2).<br>Christina Carpenter | 0.50<br>$145.00 | $72.50 |
| 8/16/2017 | Draft Notice of Deposition of Donald J. Russ.<br>Christina Carpenter | 0.50<br>$145.00 | $72.50 |
| 8/17/2017 | Draft Notice of Service of Subpoena (0.3); email exchanges with Jeremy Kleinman regarding same (0.1).<br>Christina Carpenter | 0.40<br>$145.00 | $58.00 |
| 8/17/2017 | Review and revise draft notice of 2004 examination.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 8/18/2017 | Revise Notice of Service of Subpoena (0.1); efile same (0.2).<br>Christina Carpenter | 0.30<br>$145.00 | $43.50 |
| 9/6/2017 | Teleconference with T. Mahoney regarding D. Russ subpoena (0.2); draft email to D. Herzog regarding request for extension (0.2).<br>Jeremy C. Kleinman | 0.40<br>$450.00 | $180.00 |
| 9/7/2017 | Meet with B. Goldstein to discuss Justine Property and Morris Anderson regarding restructuring advice provided to debtor.<br>Jeremy C. Kleinman | 0.40<br>$450.00 | $180.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 9/25/2017 | Teleconference with T. Mahoney regarding production of documents from Donald Russ.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 10/2/2017 | Email exchange with R. Wilems regarding scheduling of deposition and production of documents.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 10/3/2017 | Draft letter to T. Mahoney regarding failure to produce documents responsive to subpoena.<br>Jeremy C. Kleinman | 0.30<br>$450.00 | $135.00 |
| 10/4/2017 | Email exchange with T. Mahoney regarding meet and confer and obligation to produce documents (0.1); review documents provided by D. Russ in response to Rule 2004 (0.2).<br>Jeremy C. Kleinman | 0.30<br>$450.00 | $135.00 |
| 10/17/2017 | Meet with D. Quaid to provide update on real property investigation.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 10/19/2017 | Review Stainless documents produced by Don Russ.<br>Jeremy C. Kleinman | 0.40<br>$450.00 | $180.00 |
| 11/9/2017 | Draft email to B. Willems regarding documents produced by Don Russ.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 12/12/2017 | Office conference with Jeremy Kleinman and telephone conference with Shelly Solow regarding causes of action against principals.<br>Joseph D. Frank | 0.60<br>$725.00 | $435.00 |
| 12/12/2017 | Review and prepare for discussion with S. Solow regarding Justine Property (0.4); telephone conference with S. Solow and J. Frank regarding investigation into the Justine Property (0.5).<br>Jeremy C. Kleinman | 0.90<br>$450.00 | $405.00 |
| 1/15/2018 | Teleconference with B. Willems regarding investigation into Justine property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/16/2018 | Review documents from Don Russ  relating to Justine Property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/16/2018 | Draft email to D. Quaid regarding investigation into Justine Property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/17/2018 | Teleconference with M. Mann regarding Justine Property, evidentiary issues and potential causes of action.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 1/17/2018 | Additional research relating to Justine Property issues.<br>Jeremy C. Kleinman | 0.60<br>$475.00 | $285.00 |
| 1/18/2018 | Review email from M. Mann and documents provided in connection<br>therewith.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 1/18/2018 | Email exchange with D. Quaid regarding Justine real estate transaction.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/24/2018 | Email exchange with M. Mann regarding records relating to sale<br>leaseback transaction.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/29/2018 | Additional research regarding ground lease transfers.<br>Jeremy C. Kleinman | 0.60<br>$475.00 | $285.00 |
| 1/29/2018 | Email exchange with D. Quaid regarding meeting to discuss status of<br>building.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/29/2018 | Email exchange with L. Hanley regarding Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 2/13/2018 | Office conference with Jeremy Kleinman in preparation for meeting with<br>Trustee regarding avoidance action.<br>Joseph D. Frank | 0.20<br>$800.00 | $160.00 |
| 2/13/2018 | Research regarding potential fraudulent transfer claims and ground lease<br>issues.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 2/13/2018 | Prepare for meeting with the Trustee to discuss Justine Property and legal<br>options.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 2/14/2018 | Office conference with Jeremy Kleinman regarding avoidance litigation<br>and meeting with Trustee.<br>Joseph D. Frank | 0.60<br>$800.00 | $480.00 |
| 2/14/2018 | Email exchange with M. Mann regarding Justine property issues.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 2/14/2018 | Meet with J. Frank to discuss Stainless Justine Property strategy.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 2/20/2018 | Email exchange with M. Mann regarding settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

- 7 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 2/21/2018 | Email exchange with L. Hanley regarding Justine Property sale.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 2/26/2018 | Prepare for meeting (0.7) and attend meeting with M. Mann to discuss resolution of respective interests in Justine Property (1.0).<br>Jeremy C. Kleinman | 1.70<br>$475.00 | $807.50 |
| 2/28/2018 | Email exchange with L. Hanley regarding status of discussions with D&M over real estate.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 3/6/2018 | Draft email to M. Mann regarding current assets and liabilities.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 3/28/2018 | Review email from M. Mann with settlement proposal.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 3/28/2018 | Draft email to D. Herzog regarding settlement proposal.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 3/29/2018 | Review settlement proposal and correspondence with Jeremy Kleinman regarding same.<br>Joseph D. Frank | 0.20<br>$800.00 | $160.00 |
| 4/3/2018 | Teleconference with M. Mann regarding ComEd issue and Justine property settlement efforts.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/3/2018 | Teleconference with D. Quaid regarding settlement strategy.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/3/2018 | Meet with J. Frank regarding Justine settlement strategy.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/3/2018 | Follow-up teleconference with M. Mann regarding Justine property settlement discussions.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/3/2018 | Second follow-up teleconference with M. Mann regarding Justine property settlement discussions.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/3/2018 | Follow-up teleconference with M. Mann regarding settlement proposal.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 ①|
| 4/4/2018 | Teleconference with M. Mann regarding Justine Property settlement efforts and ComEd issue.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 4/4/2018 | Teleconference with D. Quaid regarding ComEd administrative claim and request for deposit.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/4/2018 | Draft email to D. Herzog with report on negotiations.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/5/2018 | Teleconference with M. Mann regarding Justine property issues.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/5/2018 | Draft email to M. Mann regarding ComEd Claim.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/10/2018 | Two teleconferences with M. Mann regarding Justine Property issues and utility bills.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/11/2018 | Teleconference with D. Herzog regarding Justine property negotiations.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/12/2018 | Teleconference with M. Mann regarding Justine property negotiations and utility claims.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/13/2018 | Teleconference with M. Mann regarding payment of utility claims and negotiations regarding Justine Property.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/23/2018 | Review email from M. Mann regarding vacant building regulations (0.1); draft email to D. Herzog regarding vacant building regulations (0.1).<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/24/2018 | Email exchange with D. Quaid regarding settlement efforts (0.1); telephone call to M. Mann regarding settlement efforts (0.1).<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/25/2018 | Teleconference with M. Mann regarding utility debts.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/26/2018 | Teleconference with M. Mann regarding utility bills for Justine property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/10/2018 | Teleconference with M. Mann regarding Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/16/2018 | Teleconference with M. Mann regarding utility expenses relating to Justine Property (0.2); draft email to D. Herzog regarding discussion with M. Mann regarding Justine Property (0.1).<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |

- 9 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 5/17/2018 | Draft email to D. Herzog regarding information request from D&M.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/23/2018 | Teleconference with M. Mann regarding settlement proposal.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/4/2018 | Draft email to D. Herzog regarding utilities for Justine Property and discussions with M Mann.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/5/2018 | Email exchange with D. Herzog regarding utilities for Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/5/2018 | Email exchange with D. Quaid regarding utility obligations for Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/5/2018 | Teleconference with M. Mann regarding efforts to obtain and pay utility bill obligations.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/11/2018 | Teleconference with M. Mann regarding utilities and settlement discussion.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 6/11/2018 | Email exchange with M. Mann regarding utilities at Justine Property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/13/2018 | Email exchange with L. Hanley regarding Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/19/2018 | Draft email to D. Herzog to set up discussion regarding Justine property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/22/2018 | Teleconference with M. Mann to discuss settlement discussions for Justine property.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 6/22/2018 | Draft email to David Herzog regarding settlement efforts and utility issues relating to Justine property.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 6/22/2018 | Draft follow-up email to Monte Mann regarding amount of Water Department's claim and other utilities.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/5/2018 | Draft email to D. Herzog regarding response to M. Mann's demand letter.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/11/2018 | Teleconference with D. Quaid regarding response to M. Mann.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 7/12/2018 | Draft letter to M. Mann in response to his demand letter.<br>Jeremy C. Kleinman | 1.50<br>$475.00 | $712.50 |
| 7/12/2018 | Meet with J. Frank regarding strategy for Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/12/2018 | Draft email to D. Herzog and D. Quaid regarding demand letter.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/12/2018 | Revise letter to M. Mann to reflect water bill and prepetition balance.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/13/2018 | Revise letter to M. Mann regarding Justine Property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/18/2018 | Teleconference with M. Mann regarding electrical issues and settlement discussions.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 7/18/2018 | Telephone conference with D. Quaid regarding settlement discussions.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/24/2018 | Teleconference with D. Quaid regarding motion to authorize payment of costs to fix electric wiring.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/31/2018 | Teleconference with D. Herzog regarding request of D&M to inspect premises (0.1); Email exchange with M. Mann regarding inspection of premises.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/8/2018 | Teleconference with M. Mann regarding Justine Property and settlement efforts.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 8/8/2018 | Telephone call to D. Herzog regarding discussion with M. Mann.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/14/2018 | Meet with J. Frank to discuss Justine property strategy.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/14/2018 | Review motion for authority to pay administrative expenses relating to Justine Property repairs.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/16/2018 | Review proposed purchase and sale agreement for Stainless building.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/16/2018 | Teleconference with M. Mann regarding potential sale of Justine property.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 8/17/2018 | Email exchange with M. Mann regarding settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/23/2018 | Teleconference with M. Mann regarding settlement disclosure.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/24/2018 | Telephone call to L. Rosenbloom regarding settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/30/2018 | Teleconference with L. Rosenbloom regarding claims against D&M.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 8/31/2018 | Teleconference with M. Mann regarding discussion with L. Rosenbloom and prospects for settlement.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 9/4/2018 | Office conference with J. Kleinman regarding settlement negotiations and intervention of Lew Rosenbloom.<br>Joseph D. Frank | 0.40<br>$800.00 | $320.00 |
| 9/4/2018 | Meet with J. Frank regarding Stainless Justine claim.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 9/4/2018 | Draft email to M. Mann regarding proposed settlement terms.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 9/4/2018 | Additional research regarding "continuing" fraudulent transfers.<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 9/6/2018 | Teleconference with L. Hanley regarding prospective interest in Justine Property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 9/7/2018 | Review email from M. Mann regarding Justine property and discuss same with J. Frank.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 9/12/2018 | Telephone conference with M. Mann regarding settlement discussions for Justine property.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 9/13/2018 | Telephone conference with M. Mann regarding Justine Property issue.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 9/14/2018 | Email exchange with L. Rosenbloom and M. Mann regarding Justine Property negotiations.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 9/17/2018 | Email exchange with L. Rosenbloom regarding potential for consensual resolution of claims. Jeremy C. Kleinman | 0.20 $475.00 | $95.00 |
| 9/18/2018 | Draft email to L. Rosenbloom and M. Mann to set up meeting. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 9/21/2018 | Office conference with J. Kleinman regarding settlement negotiations regarding real estate and next steps/resolution strategy. Joseph D. Frank | 0.40 $800.00 | $320.00 |
| 9/21/2018 | Prepare for and participate in call with L. Rosenbloom and M. Mann regarding Justine property and negotiations. Jeremy C. Kleinman | 0.80 $475.00 | $380.00 |
| 9/24/2018 | Review offer to purchase Justine Property. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 10/2/2018 | Email exchange with M. Mann regarding building security and electricity. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 10/12/2018 | Telephone conference with M. Mann regarding settlement discussions and withdrawal from the case. Jeremy C. Kleinman | 0.30 $475.00 | $142.50 |
| 10/15/2018 | Email exchange with D. Quaid regarding M. Mann's withdrawal and strategy. Jeremy C. Kleinman | 0.20 $475.00 | $95.00 |
| 10/16/2018 | Telephone conference with D. Herzog and D. Quaid regarding Justine property strategy. Jeremy C. Kleinman | 0.40 $475.00 | $190.00 |
| 10/19/2018 | Telephone conference with L. Rosenbloom regarding potential resolution of claims relating to Justine property. Jeremy C. Kleinman | 0.40 $475.00 | $190.00 |
| 10/19/2018 | Draft email to D. Herzog and D. Quaid regarding discussion with L. Rosenbloom. Jeremy C. Kleinman | 0.20 $475.00 | $95.00 |
| 10/24/2018 | Draft email to L. Rosenbloom regarding settlement discussions. Jeremy C. Kleinman | 0.20 $475.00 | $95.00 |
| 10/29/2018 | Email to L. Rosenbloom regarding settlement discussions and title report. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 10/30/2018 | Prepare for meeting with D&M's new counsel. Jeremy C. Kleinman | 0.30 $475.00 | $142.50 |

- 13 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 10/30/2018 | Meet with A. Hammer, L. Rosenbloom and J. Guzzardo regarding efforts to resolve claims relating to Justine property.<br>Jeremy C. Kleinman | 2.00<br>$475.00 | $950.00 |
| 11/6/2018 | Teleconference with D. Quaid regarding settlement negotiations.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/6/2018 | Teleconference  with J. Guzzardo regarding settlement negotiations.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/7/2018 | Teleconference with J. Guzzardo regarding settlement discussions (.30); draft email to D. Herzog and D. Quaid regarding discussion  (0.2); second teleconference with J. Guzzardo regarding Trustee's response (0.2); meet with J. Frank to discuss settlement strategy (0.1); draft follow-up email to D. Herzog regarding settlement discussions and D&M's response (0.1).<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 11/8/2018 | Teleconference with J. Guzzardo regarding status of settlement proposal.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/9/2018 | Review settlement proposal from D&M.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/13/2018 | Teleconference with J. Guzzardo regarding Trustee's settlement position.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/14/2018 | Telephone conference with J. Kleinman regarding settlement issues.<br>Joseph D. Frank | 0.20<br>$800.00 | $160.00 |
| 11/16/2018 | Draft email to J. Guzzardo regarding discussion with Trustee and timing of settlement demand.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/19/2018 | Teleconference with J. Guzzardo regarding settlement counterproposal.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/20/2018 | Teleconference with J. Guzzardo regarding status of settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/21/2018 | Email exchange with J. Guzzardo regarding status of settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/26/2018 | Email exchange with J. Guzzardo regarding settlement negotiation.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/28/2018 | Email exchange with J. Guzzardo and A. Hammer regarding settlement proposal.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | Hours | Amount |
|---|---|---|
| 11/28/2018 Draft email to J. Guzzardo regarding settlement demand.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 12/3/2018 Email exchange with J. Guzzardo regarding settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 12/3/2018 Telephone conference with J. Guzzardo and A. Hammer regarding<br>settlement discussions.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 12/6/2018 Draft email to A. Hammer regarding proposed settlement terms.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 12/10/2018 Begin drafting settlement agreement.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 12/13/2018 Email exchange with A. Hammer regarding settlement motion and timing.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 12/13/2018 Email exchange with D. Quaid regarding NAS' position relating to potential<br>settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 12/19/2018 Continue drafting settlement agreement.<br>Jeremy C. Kleinman | 1.00<br>$475.00 | $475.00 |
| 12/19/2018 Email exchange with J. Guzzardo, A. Hammer and L. Rosenloom<br>regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 12/20/2018 Work on draft settlement agreement with family members/entities<br>regarding real property/lease.<br>Joseph D. Frank | 1.10<br>$800.00 | $880.00 |
| 12/20/2018 Office conference with J. Kleinman regarding draft settlement agreement.<br>Joseph D. Frank | 0.20<br>$800.00 | $160.00 |
| 12/20/2018 Revise settlement agreement regarding Justine property.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 12/21/2018 Telephone conference with J. Guzzardo regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 12/21/2018 Email exchange with A. Hammer regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 12/27/2018 Draft motion to approve settlement with D&M and the Kutzen Parties.<br>Jeremy C. Kleinman | 1.30<br>$475.00 | $617.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 12/28/2018 | Review comments from D. Quaid on Settlement Agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/2/2019 | Telephone conference with J. Guzzardo regarding settlement agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 1/7/2019 | Email exchange with J. Guzzardo regarding proposed settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/9/2019 | Draft email to J. Guzzardo regarding status of settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/16/2019 | Telephone conference with B. Wilens regarding settlement agreement and waiver of lis pendens.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 1/16/2019 | Draft email to B. Wilens with proposed settlement language and information.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/17/2019 | Office conference with J. Kleinman regarding remaining settlement and Lis Pendens issues.<br>Joseph D. Frank | 0.20<br>$875.00 | $175.00 |
| 1/17/2019 | Review and revise settlement agreement.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 1/17/2019 | Draft tolling agreement for Kutzens.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 1/17/2019 | Telephone conference with A. Hammer regarding settlement agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 1/18/2019 | Review and revise settlement agreement with family members (0.6); office conference with J. Kleinman regarding same (0.3).<br>Joseph D. Frank | 0.90<br>$875.00 | $787.50 |
| 1/18/2019 | Revise Settlement Agreement with Kutzens.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 1/18/2019 | Draft email to Kutzen's counsel regarding settlement agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/19/2019 | Email exchange with A. Hammer regarding terms of settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

- 16 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:    September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 1/21/2019 | Office conference with J. Kleinman and review correspondence from parties regarding settlement agreement, NAS provision.<br>Joseph D. Frank | 0.40<br>$875.00 | $350.00 |
| 1/21/2019 | Meet with J. Frank regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/21/2019 | Telephone conference with Bob Wilens regarding settlement agreement and proposed language.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 1/21/2019 | Telephone conference with J. Guzzardo regarding settlement agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 1/22/2019 | Telephone conference with A. Hammer regarding settlement motion.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/22/2019 | Telephone conference with J. Guzzardo regarding settlement motion.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 1/24/2019 | Telephone conference with J. Guzzardo regarding need for Tolling Agreement and settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 1/25/2019 | Telephone conference with J. Guzzardo regarding status of settlement agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 1/28/2019 | Telephone conference with J. Kleinman regarding settlement status, remaining disputed issues, tolling agreement.<br>Joseph D. Frank | 0.30<br>$875.00 | $262.50 |
| 2/1/2019 | Telephone conference with B. Wilens regarding his client's position on settlement.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 2/1/2019 | Telephone conference with A. Hammer regarding Kutzen's position on NAS Claims and possible reneging on deal as a result.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 2/1/2019 | Follow-up telephone conference with B. Wilens regarding discussion with A. Hammer.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 2/1/2019 | Follow-up email exchange with A. Hammer regarding insurance coverage for NAS claims.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 2/5/2019 | Meet with J. Guzzardo regarding tolling agreements.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 2/6/2019 | Email exchange with J. Guzzardo and L. Rosenbloom regarding tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 2/6/2019 | Email exchange with G. Stern regarding tolling of causes of action and efforts to resolve Justine property issues.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 2/8/2019 | Telephone conference with J. Guzzardo regarding need for tolling agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 2/8/2019 | Follow-up telephone conference with J. Guzzardo regarding need for tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 2/8/2019 | Draft email to L. Rosenbloom regarding tolling agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 2/11/2019 | Email exchange with J. Guzzardo regarding tolling agreement and settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 2/15/2019 | Email exchange with A. Hammer regarding settlement agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 2/22/2019 | Telephone conference with A. Hammer regarding efforts to finalize settlement and discussions with North American Stainless.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 2/28/2019 | Review revised version of settlement agreement with M. Kutzen's mark-up.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 3/4/2019 | Review further revised version of settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 3/5/2019 | Email exchange with A. Hammer and L. Rosenbloom regarding changes to agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 3/5/2019 | Additional review of revised version of settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 3/6/2019 | Telephone conference with D. Quaid regarding status of settlement and coordination with filing of claim objections.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:  September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 3/6/2019 | Additional review and revisions to proposed settlement agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 3/15/2019 | Review email from A. Hammer with additional revisions to settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 3/20/2019 | Review and revise various drafts of settlement agreement.<br>Jeremy C. Kleinman | 0.60<br>$475.00 | $285.00 |
| 3/20/2019 | Draft email to A. Hammer, L. Rosenbloom and J. Guzzardo regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 3/20/2019 | Follow up email exchange with A. Hammer regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 3/27/2019 | Telephone conference with N. Reid regarding Justine property and potential availability.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 3/27/2019 | Draft email to A. Hammer, J. Guzzardo and L. Rosenbloom regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 3/28/2019 | Telephone conference with L. Rosenbloom regarding settlement agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/1/2019 | Email exchange with A. Hammer regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/2/2019 | Telephone conference with N. Reid regarding nature of Trustee's interest in Justine Property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/4/2019 | Review revised Justine settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/10/2019 | Email exchange with A. Hammer regarding settlement agreement and remnant asset issues.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/11/2019 | Review draft settlement agreement.<br>Joseph D. Frank | 0.50<br>$875.00 | $437.50 |
| 4/12/2019 | Office conference with J. Kleinman regarding draft settlement agreement.<br>Joseph D. Frank | 0.20<br>$875.00 | $175.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 4/12/2019 | Meet with J. Frank regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/12/2019 | Telephone conference with B. Willens regarding status of settlement<br>agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/12/2019 | Prepare second revised tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/12/2019 | Draft email to A. Hammer regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/17/2019 | Review carve-out to remnant sale regarding Justine settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/17/2019 | Draft email to D. Quaid regarding carve-out to remnant sale.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/19/2019 | Review and revise motion to approve settlement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/23/2019 | Draft email to A. Hammer regarding information needed to complete<br>settlement agreement and language relating to remnant sale.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/23/2019 | Email exchange with D. Quaid regarding distributions per request of A.<br>Hammer.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/23/2019 | Telephone conference with A. Hammer regarding status of settlement<br>agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/24/2019 | Telephone conference with A. Hammer regarding remnant sale<br>amendment and settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/24/2019 | Email exchange with D. Quaid regarding remnant sale agreement and<br>amendment.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/29/2019 | Email exchange with B. Willens regarding status of settlement and<br>executed tolling agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/29/2019 | Revise second tolling agreement for Kutzen entities.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |

- 20 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 4/29/2019 | Draft email to A. Hammer and co-counsel regarding tolling agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/30/2019 | Revise approval motion.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/1/2019 | Further revisions to motion to approve settlement agreement.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 5/1/2019 | Draft proposed order approving settlement.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 5/1/2019 | Email exchange with A. Hammer regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/1/2019 | Email exchange with J. Guzzardo regarding proposed order.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/1/2019 | Draft email to L. Rosenbloom regarding changes to settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/7/2019 | Draft email to A. Hammer regarding need for quitclaim deed.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/8/2019 | (Justine) Email exchange with D. Herzog regarding proposed settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/8/2019 | (Justine) Review A. Hammer's proposed changes to settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/15/2019 | Revise proposed settlement agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 5/15/2019 | Revise proposed order approving settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/15/2019 | Draft email to A. Hammer and L. Rosenbloom regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/20/2019 | Email exchange with L. Rosenbloom and A. Hammer regarding settlement agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 5/21/2019 | Review emails from A. Hammer and L. Rosenbloom regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 5/21/2019 | Draft email to L. Rosenbloom regarding settlement agreement revisions.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/21/2019 | Revise Kutzen tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/23/2019 | Justine - Revise proposed final agreement.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 5/23/2019 | Justine - Telephone conference with J. Guzzardo regarding status of<br>settlement agreement and tolling agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/23/2019 | Justine - Draft email to J. Guzzardo regarding tolling agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/24/2019 | Prepare revised execution version of settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 5/24/2019 | Draft email to A. Hammer regarding proposed final version of settlement<br>agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/29/2019 | Review email from A. Hammer regarding building repairs.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/3/2019 | Telephone conference with A. Hammer regarding settlement agreement<br>and open issues.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 6/10/2019 | Email exchange with R. Willens regarding settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/10/2019 | Telephone conference with A. Hammer regarding settlement status.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/10/2019 | Meet with J. Frank regarding status of settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/10/2019 | Meet with J. Frank regarding status of settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/11/2019 | Justine.  Email exchange with D. Quaid regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/13/2019 | Justine<br>Draft email to A. Hammer regarding ComEd deposit.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 6/19/2019 | Draft email to A. Hammer to enquire regarding status of settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/20/2019 | Email exchange with A. Hammer and L. Rosenbloom regarding utilities and finalizing Settlement Agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/22/2019 | Review and consider email from A. Hammer regarding change in settlement compensation.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/24/2019 | Review correspondence from opposing counsel regarding new issues in real estate dispute (.1); telephone conference with J. Kleinman regarding settlement strategy (.2).<br>Joseph D. Frank | 0.30<br>$875.00 | $262.50 |
| 6/24/2019 | Telephone conference with J. Frank regarding analysis of proposed reduction in payment.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/25/2019 | Office conference with J. Kleinman regarding settlement negotiation regarding new issues related to real estate dispute.<br>Joseph D. Frank | 0.30<br>$875.00 | $262.50 |
| 6/25/2019 | Meet with J. Frank regarding Stainless negotiations.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/25/2019 | Telephone conference with J. Guzzardo regarding status of settlement negotiations.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/25/2019 | Draft email to J. Guzzardo with proposed terms of settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/25/2019 | Follow up telephone conference with J. Guzzardo regarding response to proposal.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/25/2019 | Draft email to R. Wilens regarding status of settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/26/2019 | Email exchange with A. Hammer regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/26/2019 | Telephone conference with A. Hammer regarding terms of settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/26/2019 | Meet with J. Frank regarding status of settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 6/27/2019 | Email exchange with A. Hammer regarding settlement agreement. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/2/2019 | Draft email to A. Hammer regarding settlement revisions. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/3/2019 | Revise Stainless Settlement Agreement. Jeremy C. Kleinman | 0.30 $475.00 | $142.50 |
| 7/3/2019 | Draft email to A. Hammer regarding revisions. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/8/2019 | Revise Settlement Agreement with additional changes. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/8/2019 | Draft email to A. Hammer regarding revised settlement agreement. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/9/2019 | Revise order and quitclaim deed to serve as exhibits to Settlement Agreement. Jeremy C. Kleinman | 0.30 $475.00 | $142.50 |
| 7/9/2019 | Draft email to A. Hammer regarding revisions to order and quitclaim deed. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/9/2019 | Draft email to J. Guzzardo regarding revisions to order. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/18/2019 | Draft email to A. Hammer, J. Guzzardo and L. Rosenbloom regarding status of settlement agreement. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/18/2019 | Email exchange with L. Rosenbloom regarding need for additional tolling agreement. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/18/2019 | Review and revise settlement approval motion. Jeremy C. Kleinman | 0.20 $475.00 | $95.00 |
| 7/18/2019 | Email exchange with J. Guzzardo regarding settlement agreement. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/18/2019 | Email exchange with A. Hammer regarding revisions to settlement agreement. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 7/23/2019 | Draft email to L. Rosenbloom regarding settlement agreement signature. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |

- 24 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Hours | Amount |
|---|---|---|---|
| 7/24/2019 | Revise motion to approve settlement agreement.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 7/25/2019 | Draft email to D. Herzog regarding signature pages for settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/26/2019 | Review and revise motion to approve compromise and sale (1.5); office conference with J. Kleinman regarding same (.2).<br>Joseph D. Frank | 1.70<br>$875.00 | $1,487.50 |
| 7/26/2019 | Revise D&M Settlement Motion.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 7/26/2019 | Meet with J. Frank regarding D&M Settlement Motion.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/26/2019 | Draft email to L. Rosenbloom, A. Hammer and J. Guzzardo regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/29/2019 | Revise Settlement Motion.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/29/2019 | Draft email to A. Hammer regarding current draft settlement motion.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/29/2019 | Email exchange with L. Rosenbloom regarding timing of motion.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/29/2019 | Review proposed changes to motion.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/30/2019 | Email exchange with L. Rosenbloom regarding motion to approve settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/30/2019 | Telephone conference with J. Guzzardo regarding motion to approve settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/31/2019 | Review further revisions to settlement and sale motion (0.3); office conference with J. Kleinman regarding same (0.1).<br>Joseph D. Frank | 0.40<br>$875.00 | $350.00 |
| 8/8/2019 | Telephone conference with S. Yee regarding sale of Estate's interest in Real Property.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

- 25 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Hours | Amount |
|---|---|---|---|
| 8/20/2019 | Prepare for hearing on settlement motion.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 8/20/2019 | Prepare potential proffer for D. Herzog's testimony in support of settlement motion Stainless hearing.<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 8/20/2019 | Draft email to D. Herzog regarding hearing on settlement motion and steps necessary to effectuate settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/21/2019 | Email exchange with J. Guzzardo regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/21/2019 | Draft email to D. Herzog regarding next steps.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/22/2019 | Review Stainless order and draft email to D. Herzog regarding entry on docket.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/23/2019 | Telephone conference with J. Guzzardo regarding settlement payment<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/26/2019 | Telephone conference with D. Herzog regarding action items for settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/26/2019 | Draft email to J. Guzzardo regarding action items for settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/27/2019 | Draft email to J. Guzzardo regarding Trustee's performance of obligations.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/28/2019 | Email exchange with J. Guzzardo regarding receipt of settlement payment.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/30/2019 | Telephone conference with J. Guzzardo regarding closing transaction.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/30/2019 | telephone conference with D. Herzog regarding delivery of quitclaim deed.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 8/30/2019 | Draft email to D. Herzog regarding delivery of quitclaim deed.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 9/3/2019 | Telephone conference with D. Herzog regarding Quitclaim Deed.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 9/3/2019 | Telephone conference with J. Guzzardo regarding Quitclaim Deed.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 9/4/2019 | Email exchange with J. Guzzardo regarding utility bills.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 9/4/2019 | Draft letter to J. Guzzardo regarding delivery of keys and remaining<br>obligations under the Settlement Agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 9/5/2019 | Draft email to D. Herzog regarding status of closing.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 9/6/2019 | Draft email to D. Herzog regarding settlement payment.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 9/11/2019 | Telephone conference with D. Herzog regarding settlement payment and<br>inquiry from J. Guzzardo.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

**Total Charges This Matter**                                    94.70 $46,654.00

- 27 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| | **Claims/Claim Objections** | | |
| 4/18/2017 | Draft email to G. Paloian regarding Wintrust claim.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 4/21/2017 | Email exchange with G. Paloian regarding Wintrust claim.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 4/27/2017 | Prepare for and participate in teleconference with G. Paloian regarding proposed resolution of Wintrust Bank claim.<br>Jeremy C. Kleinman | 0.50<br>$450.00 | $225.00 |
| 5/2/2017 | Review proof of claim filed by Wintrust (0.2); email exchange with G. Stern regarding proof of claim (0.1).<br>Jeremy C. Kleinman | 0.30<br>$450.00 | $135.00 |
| 5/17/2017 | Teleconference with S. DeRousse regarding unpaid administrative expense claim.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 5/23/2017 | Office conference with Jeremy Kleinman regarding settlement negotiations with lender regarding default interest.<br>Joseph D. Frank | 0.30<br>$725.00 | $217.50 |
| 5/23/2017 | Review claim materials relating to Wintrust claims (0.6); teleconference with G. Paloian regarding settlement potential (0.4).<br>Jeremy C. Kleinman | 1.00<br>$450.00 | $450.00 |
| 5/24/2017 | Teleconference with G. Paloian regarding claim settlement discussion.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 6/1/2017 | Review motion to modify the automatic stay filed by Wintrust.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 6/9/2017 | Teleconference with G. Paloian regarding secured claim and potential objections thereto.<br>Jeremy C. Kleinman | 0.30<br>$450.00 | $135.00 |
| 6/13/2017 | Conference with J. Kleinman regarding Wintrust claim and interest demand (.3); review correspondence and pleadings related to Wintrust proof of claim (.9); legal research regarding ability to collect post-default interest when claimed long after notice of default (.4).<br>Pia N. Thompson | 1.60<br>$425.00 | $680.00 |
| 6/13/2017 | Teleconference with D. Herzog regarding Wintrust settlement discussions and claim analysis (0.3); additional research re default interest issues (0.8); telephone conference with G. Paloian regarding settlement discussions (0.5).<br>Jeremy C. Kleinman | 1.60<br>$450.00 | $720.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 6/15/2017 | Draft email to D. Quaid with report from June 14 hearing and strategy going forward.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 6/20/2017 | Prepare for (0.2) and participate in teleconference with D. Quaid and D. Herzog regarding strategy for dealing with Wintrust claim (0.4); draft email to G. Paloian regarding information needed (0.2).<br>Jeremy C. Kleinman | 0.80<br>$450.00 | $360.00 |
| 6/22/2017 | Additional review of calculations of Wintrust's default interest claim and research regarding same.<br>Jeremy C. Kleinman | 1.30<br>$450.00 | $585.00 |
| 6/23/2017 | Draft email to G. Paloian regarding reasonableness caselaw (0.1); review Wintrust claim information and supporting materials to prepare for Wintrust call (0.5); teleconference with D. Herzog regarding Wintrust settlement strategy (0.1); teleconference with D. Herzog, G. Paloian and Wintrust representatives (0.4); meet with J. Frank regarding results of Wintrust call (0.1).<br>Jeremy C. Kleinman | 1.20<br>$450.00 | $540.00 |
| 6/28/2017 | Review settlement agreement (0.2); email exchange with D. Herzog regarding settlement agreement (0.1); email exchange with B. Harper regarding settlement agreement (0.1).<br>Jeremy C. Kleinman | 0.40<br>$450.00 | $180.00 |
| 6/30/2017 | Review Wintrust secured claim settlement agreement (0.9); prepare FRBP 9019 motion to approve settlement agreement as in the best interests of the estate (0.8); discuss approach and strategy with J. Kleinman (0.1).<br>Pia N. Thompson | 1.80<br>$425.00 | $765.00 |
| 6/30/2017 | Additional review of settlement agreement (0.2) and draft approval motion (0.2).<br>Jeremy C. Kleinman | 0.40<br>$450.00 | $180.00 |
| 7/6/2017 | Email exchange with B. Harper regarding revisions to settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 7/10/2017 | Email exchange with B. Harper regarding 9019 motion (0.1); revise motion to approve settlement agreement (0.7).<br>Jeremy C. Kleinman | 0.80<br>$450.00 | $360.00 |
| 7/11/2017 | Revise Motion to Approve Settlement with Wintrust Bank (0.4); draft email to B. Harper regarding draft motion to approve settlement with Wintrust Bank (0.1).<br>Jeremy C. Kleinman | 0.50<br>$450.00 | $225.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Hours | Amount |
|---|---|---|---|
| 7/18/2017 | Revise Wintrust settlement motion (0.2); email exchange with B. Harper regarding settlement motion (0.1); email exchange with D. Herzog re settlement motion (0.1).<br>Jeremy C. Kleinman | 0.40<br>$450.00 | $180.00 |
| 7/27/2017 | Email exchange with G. Paloian regarding settlement agreement (0.1); email exchange D. Herzog regarding settlement (0.1).<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 7/28/2017 | Email exchange with T. Davis regarding Wintrust settlement and establishment of bar date.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 8/2/2017 | Prepare for and attend hearing on Wintrust Settlement Motion (1.2); email exchange with D. Herzog regarding timing of settlement payment (0.1); email exchange with G. Paloian regarding timing of settlement payment (0.1).<br>Jeremy C. Kleinman | 1.40<br>$450.00 | $630.00 ②|
| 8/4/2017 | Draft email to D. Herzog regarding settlement order (0.1); draft email to G. Paloian regarding settlement order (0.1).<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 8/18/2017 | Email exchange with A. Rubino regarding proof of claim deadline and form.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 8/24/2017 | Email exchange with A. Rubino regarding submission of claims.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 9/5/2017 | Review D&M claim and email from D. Quaid.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 9/29/2017 | Review claims filed by insiders.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 4/4/2018 | Teleconference with E. Buechler regarding ComEd Claim.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/10/2018 | Teleconference with D. Quaid regarding settlement strategy for Justine Property and payment of utility claims.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/13/2018 | Teleconference with D. Quaid regarding payment of utility claims.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/22/2018 | Teleconference with City of Chicago Utility Agency regarding efforts to procure claim information.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |

- 30 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 7/12/2018 | Teleconference with D. Holtkamp regarding difficulty obtaining water bill. <br> Jeremy C. Kleinman | 0.30 <br> $475.00 | $142.50 |
| 12/13/2018 | Telephone conference with B. Wilens regarding lis pendens and claim against M. Kutzen. <br> Jeremy C. Kleinman | 0.60 <br> $475.00 | $285.00 |
| 1/17/2019 | Draft tolling agreement for National American Stainless. <br> Jeremy C. Kleinman | 0.20 <br> $475.00 | $95.00 |
| 2/4/2019 | Telephone conference with R. Wilens regarding discussions with insurance counsel. <br> Jeremy C. Kleinman | 0.30 <br> $475.00 | $142.50 |
| 2/4/2019 | Draft email to R. Wilens regarding signed agreement. <br> Jeremy C. Kleinman | 0.10 <br> $475.00 | $47.50 |
| 2/15/2019 | Telephone call to J. Dalton regarding D&O insurance policy. <br> Jeremy C. Kleinman | 0.10 <br> $475.00 | $47.50 |
| 2/18/2019 | Telephone conference with J. Dalton regarding insurance funds. <br> Jeremy C. Kleinman | 0.30 <br> $475.00 | $142.50 |
| 2/18/2019 | Telephone conference with D. Herzog regarding insurance funds and claims. <br> Jeremy C. Kleinman | 0.30 <br> $475.00 | $142.50 |
| 2/22/2019 | Telephone conference with J. Dalton regarding potential settlement efforts and analysis of claims asserted by North American Stainless. <br> Jeremy C. Kleinman | 0.40 <br> $475.00 | $190.00 |
| 2/25/2019 | Draft email to J. Dalton regarding D&O coverage for NAS claims. <br> Jeremy C. Kleinman | 0.20 <br> $475.00 | $95.00 |
| 5/20/2019 | Telephone conference with B. Wilens regarding pending NAS litigation and efforts to resolve. <br> Jeremy C. Kleinman | 0.20 <br> $475.00 | $95.00 |
| 6/7/2019 | Telephone conference with M. Banasiuk regarding NAS claim. <br> Jeremy C. Kleinman | 0.20 <br> $475.00 | $95.00 |
| 6/7/2019 | Telephone conference with J. Dalton regarding terms of settlement. <br> Jeremy C. Kleinman | 0.10 <br> $475.00 | $47.50 |
| 6/10/2019 | Review email from R. Wilens regarding resolution of NAS litigation. <br> Jeremy C. Kleinman | 0.10 <br> $475.00 | $47.50 |
| 8/8/2019 | Review proposed motion to modify the stay filed by NAS. <br> Jeremy C. Kleinman | 0.20 <br> $475.00 | $95.00 |

- 31 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 8/9/2019 | Draft email to B. Wilens regarding motion to modify the automatic stay. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 9/3/2019 | Telephone conference with R. Wilems regarding objection to NAS claim. Jeremy C. Kleinman | 0.20 $475.00 | $95.00 |
| 9/11/2019 | Telephone conference with B. Wilems regarding objection to NAS claim. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |
| 9/11/2019 | Draft email to D. Herzog regarding objection to NAS claim. Jeremy C. Kleinman | 0.10 $475.00 | $47.50 |

**Total Charges This Matter**                                    22.10$10,072.50

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| **Communications with Trustee** | | | |
| 3/31/2017 | Compile information regarding litigation matters (0.6); teleconference with P. Barr regarding same (0.2); prepare for meeting with D. Herzog and D. Quaid to discuss Frank Gecker's role (0.5); meet with D. Herzog and D. Quaid regarding areas of representation (0.7).<br>Jeremy C. Kleinman | 2.00<br>$450.00 | $900.00 |
| 5/2/2017 | Email exchange with D. Herzog regarding attendance at 341 meeting.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 7/17/2017 | Draft email to D. Herzog regarding Wintrust Settlement Motion.<br>Jeremy C. Kleinman | 0.10<br>$450.00 | $45.00 |
| 11/15/2017 | Email exchange with D. Quaid regarding North American Steel issue (0.1); email exchange with D. Herzog regarding Justine property efforts (0.1).<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 2/14/2018 | Prepare for (0.4) and meet with D. Herzog and D. Quaid regarding Justine Property issues (1.0).<br>Jeremy C. Kleinman | 1.40<br>$475.00 | $665.00 |
| 3/1/2018 | Draft email report to D. Herzog regarding meeting with M. Mann to discuss settlement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 3/1/2018 | Draft email to D. Herzog and D. Quaid regarding information needed.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/3/2018 | Teleconference with D. Herzog and D. Quaid regarding settlement discussions and strategy.<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 4/5/2018 | Draft email to D. Herzog and D. Quaid regarding ComEd Claim and Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/20/2018 | Draft email to D. Herzog regarding motion to pay administrative expense claims.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/25/2018 | Draft email to D. Herzog regarding hearing and entry of order.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/21/2018 | Teleconference with D. Herzog regarding ComEd and request of D&M for utility bills.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

- 33 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 5/23/2018 | Email exchange with D. Herzog regarding utility payments.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/23/2018 | Draft email to D. Herzog regarding settlement proposal.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/11/2018 | Email exchange with Michelle at David Herzog's office regarding utilities.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/11/2018 | Draft email to D. Herzog regarding response to M. Mann's letter.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/18/2018 | Review repair proposal and email from D. Herzog.<br><br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/20/2018 | Email exchange with D. Herzog regarding Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/30/2018 | Draft email to D. Herzog regarding M. Mann's intention to inspect premises.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/7/2018 | Draft email to D. Quaid and D. Herzog regarding discussions with M. Mann regarding Justine Property.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/14/2018 | Prepare for and meet with D. Quaid and D. Herzog to discuss strategy relating to Justine property.<br>Jeremy C. Kleinman | 0.70<br>$475.00 | $332.50 |
| 8/29/2018 | Draft email to D. Herzog regarding communications with D&M's counsel.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/30/2018 | Draft email to D. Herzog regarding discussion with L. Rosenbloom.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 9/18/2018 | Meet with D. Herzog regarding settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 9/21/2018 | Draft email report to D. Herzog regarding discussion with L. Rosenbloom and M. Mann.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 10/24/2018 | Telephone conference with D. Herzog regarding settlement discussions.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 10/29/2018 | Draft email to D. Herzog regarding settlement discussions.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| 10/30/2018 | Email exchange with D. Herzog, D. Quaid and G. Stern regarding status of settlement discussions.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/9/2018 | Draft email to D. Herzog regarding settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/9/2018 | Draft email to D. Herzog regarding settlement proposal from D&M.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/13/2018 | Draft email to D. Herzog regarding discussion with D&M's attorney.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/16/2018 | Teleconference with D. Herzog regarding settlement discussions and putting together a schedule of expenses incurred.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/26/2018 | Teleconference with D. Herzog regarding settlement discussions.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 11/27/2018 | Draft email to D. Herzog regarding settlement discussions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 11/28/2018 | Teleconference with D. Herzog regarding settlement proposal.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 12/20/2018 | Draft email to D. Herzog and D. Quaid regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 12/21/2018 | Email exchange with D. Herzog regarding settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/14/2019 | Draft email to D. Herzog regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/22/2019 | Draft email to D. Herzog regarding tolling agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/23/2019 | Draft email to D. Herzog regarding tolling agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 1/23/2019 | Telephone conference with D. Herzog regarding settlement status.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 3/6/2019 | Draft email to D. Herzog with recommendations regarding settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Hours | Amount |
|---|---|---|---|
| 3/12/2019 | telephone conference with D. Herzog regarding revisions to settlement agreement.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/2/2019 | Draft email to D. Herzog regarding inquiry into title report.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 4/4/2019 | Draft email to D. Herzog and team regarding revised agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/9/2019 | Draft email to G. Stern and D. Herzog regarding remnant asset sale motion.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 4/10/2019 | Telephone conference with D. Herzog regarding settlement agreement and revisions and issues relating to remnant asset sale.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 4/10/2019 | Follow-up telephone conference with D. Herzog regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/2/2019 | Draft email to D. Herzog and D. Quaid regarding inquiry for access to documents.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/7/2019 | Draft email to D. Herzog regarding proposed settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 5/29/2019 | Email exchange with D. Herzog, D. Quaid and G. Stern regarding graffiti and open window at building and status of settlement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/19/2019 | Draft email to D. Herzog regarding need to pay and report utility balances.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/24/2019 | Draft email to D. Herzog regarding proposed reduction in payment.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 6/25/2019 | Telephone conference with D. Herzog regarding status of settlement negotiations and next steps.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/25/2019 | Draft email to D. Herzog regarding response to settlement proposal.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 6/26/2019 | Draft email to D. Herzog regarding settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Hours | Amount |
|---|---|---|---|
| 7/2/2019 | Telephone conference with D. Herzog regarding revisions to the settlement and strategic considerations.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/3/2019 | Draft email to D. Herzog regarding revisions.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/8/2019 | Telephone conference with D. Herzog regarding status of settlement agreement.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |
| 7/23/2019 | Draft email to D. Herzog regarding settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/24/2019 | Draft email to D. Herzog regarding motion to approve settlement agreement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 7/26/2019 | Email exchange with D. Herzog regarding settlement motion.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/8/2019 | Draft email to D. Herzog regarding motion to modify the stay.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/9/2019 | Follow up email exchange with D. Herzog regarding motion to modify stay.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/22/2019 | Draft email to D. Herzog regarding entry of order approving settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |
| 8/23/2019 | Draft email to D. Herzog regarding payment instructions for settlement.<br>Jeremy C. Kleinman | 0.10<br>$475.00 | $47.50 |

**Total Charges This Matter**

13.90  **$6,542.50**

- 37 -

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Hours | Amount |
|---|---|---|---|
| **Court Appearances and Preparation** | | | |
| 4/18/2017 | Attend hearing on retention application.<br>Jeremy C. Kleinman | 1.20<br>$450.00 | $540.00 |
| 5/16/2017 | Prepare for hearing on rejection motion regarding ground lease (0.3); attend hearing on rejection motion (and meet with G. Stern and R. Sanders while there) (0.6).<br>Jeremy C. Kleinman | 0.90<br>$450.00 | $405.00 |
| 6/14/2017 | Prepare for and attend hearing on Wintrust's motion to modify the stay and for adequate protection (1.4); prepare outline of issues relating to potential objections to Wintrust's claim (0.4).<br>Jeremy C. Kleinman | 1.80<br>$450.00 | $810.00 |
| 8/2/2017 | Assemble documents for Jeremy Kleinman for today's hearing before Judge Barnes.<br>Christina Carpenter | 0.30<br>$145.00 | $43.50 |
| 8/9/2017 | Review Rule 2004 motion and attend proceedings before Judge Barnes.<br>Pia N. Thompson | 1.00<br>$425.00 | $425.00 |
| 4/25/2018 | Attend hearing on motion for authority to pay administrative expenses.<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 8/21/2019 | Attend hearing on motion to approve settlement agreement.<br>Jeremy C. Kleinman | 1.00<br>$475.00 | $475.00 |
| | **Total Charges This Matter** | **7.10** | **$3,126.00** |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

| | | Hours | Amount |
|---|---|---|---|
| **Retention of Professionals/Fee Applications** | | | |
| 4/3/2017 | Draft affidavit of J. Frank in support of employment.<br>Jeremy C. Kleinman | 1.00<br>$450.00 | $450.00 |
| 4/4/2017 | Draft application to retain FrankGecker as special counsel to the Trustee.<br>Jeremy C. Kleinman | 0.80<br>$450.00 | $360.00 |
| 4/5/2017 | Email exchange with D. Quaid and J. Frank regarding scope of employment.<br>Jeremy C. Kleinman | 0.20<br>$450.00 | $90.00 |
| 4/7/2017 | Draft Certificate of Service and proposed Order for Trustee's Application to Employ Special Counsel (.5) and email exchanges with Jeremy Kleinman regarding same (.1); efile motion (0.1); efile affidavit and proposed order and serve all parties entitled to service (0.2).<br>Christina Carpenter | 0.90<br>$145.00 | $130.50 |
| 4/7/2017 | Teleconference with G. Stern regarding revisions to application (0.1); revise application to retain FrankGecker (0.3).<br>Jeremy C. Kleinman | 0.40<br>$450.00 | $180.00 |
| 4/18/2017 | Office conference with Jeremy Kleinman regarding retention hearing.<br>Joseph D. Frank | 0.40<br>$725.00 | $290.00 |
| 8/15/2019 | Begin drafting fee application.<br>Jeremy C. Kleinman | 0.40<br>$475.00 | $190.00 |
| 8/22/2019 | Review and categorize time entries for first and final fee application of FrankGecker LLP.<br>Jeremy C. Kleinman | 1.20<br>$475.00 | $570.00 |
| 8/23/2019 | Continue reviewing and categorizing time entries for fee application.<br>Jeremy C. Kleinman | 1.70<br>$475.00 | $807.50 |
| 8/26/2019 | Draft first and final fee application of FrankGecker LLP.<br>Jeremy C. Kleinman | 2.60<br>$475.00 | $1,235.00 |
| 8/28/2019 | Continue drafting fee application.<br>Jeremy C. Kleinman | 0.90<br>$475.00 | $427.50 |
| 8/30/2019 | Review and revise first and final fee application of FrankGecker LLP (1.4); office conference with J. Kleinman regarding same (.1).<br>Joseph D. Frank | 1.50<br>$875.00 | $1,312.50 |
| 8/30/2019 | Revise fee application.<br>Jeremy C. Kleinman | 0.50<br>$475.00 | $237.50 |
| 8/30/2019 | Meet with J. Frank regarding fee application.<br>Jeremy C. Kleinman | 0.20<br>$475.00 | $95.00 |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Hours | Amount |
|---|---|---|---|
| 9/2/2019 | Revise final fee application.<br>Jeremy C. Kleinman | 0.30<br>$475.00 | $142.50 |
| 9/12/2019 | Review and revise final fee application and office conference with J.<br>Kleinman regarding same.<br>Joseph D. Frank | 1.00<br>$875.00 | $875.00 |
| 9/12/2019 | Revise Stainless Fee Application.<br>Jeremy C. Kleinman | 1.00<br>$475.00 | $475.00 |
| | **Total Charges This Matter** | **15.00** | **$7,868.00** |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Joseph D. Frank | 7.70 | 875.00 | $6,737.50 |
| Joseph D. Frank | 4.20 | 800.00 | $3,360.00 |
| Joseph D. Frank | 2.10 | 725.00 | $1,522.50 |
| Pia N. Thompson | 14.00 | 425.00 | $5,950.00 |
| Jeremy C. Kleinman | 99.50 | 475.00 | $47,262.50 |
| Jeremy C. Kleinman | 35.10 | 450.00 | $15,795.00 |
| Christina Carpenter | 6.30 | 145.00 | $913.50 |
| Michael H. Matlock | 0.50 | 200.00 | $100.00 |

**Total Fees Due on All Matters** ........................................................      $81,641.00

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019

|  |  | Amount |
|---|---|---:|
| | **Expenses** | |
| 3/30/2017 | UCC Lien Search in Illinois - Invoice 207813. | 104.00 |
| 4/7/2017 | Postage. | 1.19 |
| 7/10/2017 | Postage. | 0.46 |
| 7/18/2017 | Postage. | 43.78 |
| 8/1/2017 | Postage. | 3.22 |
| 8/15/2017 | Postage. | 8.48 |
| 10/3/2017 | Postage. | 0.46 |
| 4/20/2018 | Federal Express delivery to Erin Buechler. | 32.67 |
| 4/23/2018 | Federal Express delivery to Erin Buechler. | 20.15 |
| 7/13/2018 | Postage. | 1.42 |
| 8/31/2019 | August postage. | 3.20 |
| 9/12/2019 | Postage. | 58.90 |
| | **Total Charges This Matter** | **277.93** |

David R. Herzog, Chapter 7 Trustee of Stainless Sales, Inc.

Invoice Dated:   September 13, 2019