**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 17-03148 |
| | § | |
| STAINLESS SALES CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

David R. Herzog, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $250,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,976,718.35 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $808,915.14 | | |

3)      Total gross receipts of $2,785,633.49  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,785,633.49 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $1,081,689.51 | $625,621.30 | $625,621.30 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $792,176.64 | $792,176.64 | $792,176.64 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $16,738.50 | $16,738.50 | $16,738.50 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $408,584.24 | $355,795.40 | $136,504.73 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $8,859,281.63 | $5,331,927.76 | $1,221,469.08 |
| **Total Disbursements** | $0.00 | $11,158,470.52 | $7,122,259.60 | $2,780,210.49 |

4). This case was originally filed under chapter 11 on 02/03/2017. The case was converted to one under Chapter 7 on 03/07/2017. The case was pending for 44 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/30/2020          By:  /s/ David R. Herzog
                                Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Interest in Justine Property | 1110-000 | $242,500.00 |
| Accounts Receivable | 1121-000 | $133,818.04 |
| 2017 Tax Refund | 1124-000 | $3,172.48 |
| Raw materials - stainless steel coils | 1129-000 | $239,300.00 |
| Refund of Rental Security Deposit | 1129-000 | $508.40 |
| Wintrust Assignee Checking - Turnover of Funds from Assignee for Benefit of Creditors | 1129-000 | $2,118,430.93 |
| AT&T Mobile Sales Tax Litigation Settlement | 1149-000 | $163.67 |
| Main Steel | 1149-000 | $12,810.65 |
| Steel Class Action Settlement - Refund | 1149-000 | $42.57 |
| Remnant Assets | 1229-000 | $5,000.00 |
| ComEd | 1290-000 | $275.34 |
| ComEd | 1290-000 | $2,286.22 |
| Insurance Refunds | 1290-000 | $4,223.19 |
| Refund overpayment fee application | 1290-000 | $23,102.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,785,633.49** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Wintrust Bank | 4110-000 | $0.00 | $921,840.36 | $600,000.00 | $600,000.00 |
| 7 | OUTOKUMPU STAINLESS INC. | 4110-000 | $0.00 | $88,065.91 | $0.00 | $0.00 |
| 8 | Outokumpu Stainless AB | 4110-000 | $0.00 | $46,161.94 | $0.00 | $0.00 |
| | Main Steel | 4210-000 | $0.00 | $12,810.65 | $12,810.65 | $12,810.65 |
| | Main Steel | 4210-000 | $0.00 | $12,810.65 | $12,810.65 | $12,810.65 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$1,081,689.51** | **$625,621.30** | **$625,621.30** |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David R. Herzog, Trustee | 2100-000 | NA | $106,819.00 | $106,819.00 | $106,819.00 |
| International Sureties | 2300-000 | NA | $515.22 | $515.22 | $515.22 |
| International Sureties, Ltd. | 2300-000 | NA | $1,102.77 | $1,102.77 | $1,102.77 |
| East Bank Records | 2410-000 | NA | $321.80 | $321.80 | $321.80 |
| East Bank Records Management | 2410-000 | NA | $237.00 | $237.00 | $237.00 |
| East Bank Records on 35th St | 2410-000 | NA | $501.54 | $501.54 | $501.54 |
| East Bank Records on 35th St. | 2410-000 | NA | $1,117.22 | $1,117.22 | $1,117.22 |
| TSA Processing | 2410-000 | NA | $1,780.00 | $1,780.00 | $1,780.00 |
| Advanced Fire & Security Systems, Inc. | 2420-000 | NA | $35.00 | $35.00 | $35.00 |
| City Wide Board Up Company | 2420-000 | NA | $450.00 | $450.00 | $450.00 |
| Citywide Board Up Co. | 2420-000 | NA | $2,365.00 | $2,365.00 | $2,365.00 |
| Illinois Security Camera | 2420-000 | NA | $40.00 | $40.00 | $40.00 |
| Illinois Security Cameras, Inc. | 2420-000 | NA | $960.00 | $960.00 | $960.00 |
| Sharlen Electric | 2420-000 | NA | $14,190.00 | $14,190.00 | $14,190.00 |
| Bank of Texas | 2600-000 | NA | $17,564.07 | $17,564.07 | $17,564.07 |
| Green Bank | 2600-000 | NA | $28,255.40 | $28,255.40 | $28,255.40 |
| Veritex Community Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Office of the U.S. Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| ComEd | 2990-000 | NA | $19,325.54 | $19,325.54 | $19,325.54 |
| East Bank Records | 2990-000 | NA | $229.50 | $229.50 | $229.50 |
| First Midwest Insurance Consultant, Inc. | 2990-000 | NA | $3,800.00 | $3,800.00 | $3,800.00 |
| Greater Illinois Title Company | 2990-000 | NA | $250.00 | $250.00 | $250.00 |
| Main Steel, LLC | 2990-000 | NA | $5,500.00 | $5,500.00 | $5,500.00 |
| Miller Advertising Agency | 2990-000 | NA | $897.42 | $897.42 | $897.42 |
| People's Gas | 2990-000 | NA | $31,907.19 | $31,907.19 | $31,907.19 |
| Peoples Gas | 2990-000 | NA | $3,148.96 | $3,148.96 | $3,148.96 |
| Gregory K. Stern, Attorney for Trustee | 3210-000 | NA | $122,666.50 | $122,666.50 | $122,666.50 |
| Gregory K. Stern, | 3210-000 | NA | $234,667.50 | $234,667.50 | $234,667.50 |

| | | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| P.C., Attorney for Trustee | | | | | | |
| Frankgecker LLP,, Special Counsel for Trustee | 3210-600 | NA | | $81,830.00 | $81,830.00 | $81,830.00 |
| Gregory K Stern, P.C., Attorney for Trustee | 3220-000 | NA | | $395.30 | $395.30 | $395.30 |
| Gregory K. Stern, Attorney for Trustee | 3220-000 | NA | | $3,006.61 | $3,006.61 | $3,006.61 |
| Gregory K. Stern, P.C., Attorney for Trustee | 3220-000 | NA | | $172.20 | $172.20 | $172.20 |
| Frankgecker LLP, Special Counsel for Trustee | 3220-610 | NA | | $277.93 | $277.93 | $277.93 |
| Kutchins, Robbins & Diamond, Ltd., Accountant for Trustee | 3410-000 | NA | | $20,625.50 | $20,625.50 | $20,625.50 |
| High Ridge Partners, Other Professional | 3991-000 | NA | | $53,779.90 | $53,779.90 | $53,779.90 |
| Katten Muchin Rosenman LLP, Attorney for Creditor | 3992-130 | NA | | $27,045.07 | $27,045.07 | $27,045.07 |
| Robert Whitehouse, Collection Agent for Trustee | 3992-330 | NA | | $5,747.50 | $5,747.50 | $5,747.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | | $792,176.64 | $792,176.64 | $792,176.64 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

NONE

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Compensation (fees) per order 3/28/17, Other Professional | 6700-000 | NA | $15,005.00 | $15,005.00 | $15,005.00 |
| Expenses per order 3/28/17 (Docket #79), Other Professional | 6710-000 | NA | $1,733.50 | $1,733.50 | $1,733.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $16,738.50 | $16,738.50 | $16,738.50 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Joseph Mikos | 5300-000 | $0.00 | $3,065.76 | $3,065.76 | $2,005.00 |
| 24 | Ronald Cushing | 5300-000 | $0.00 | $8,928.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | Donna Scheel | 5300-000 | $0.00 | $2,384.13 | $2,384.13 | $1,559.22 |
| 30 | The Ohio Department of Taxation | 5800-000 | $0.00 | $34,982.09 | $1,266.37 | $1,266.37 |
| 31 | Felix Gonazalez | 5300-000 | $0.00 | $6,888.00 | $0.00 | $0.00 |
| 36 | Polly Whitehouse | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $8,403.89 |
| 37 | Michele Lazzaro | 5300-000 | $0.00 | $3,126.93 | $3,126.93 | $0.00 |
| 38 | Robert Whitehouse | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $8,403.89 |
| 40 | Tryson Metal Stampings and Manufacturing Inc. | 5600-000 | $0.00 | $13,366.66 | $13,366.66 | $13,366.66 |
| 43 | Joseph Mikos | 5300-000 | $0.00 | $3,065.76 | $0.00 | $0.00 |
| 46a | Allen McGuire | 5300-000 | $0.00 | $2,548.00 | $2,548.00 | $1,666.38 |
| 46b | Ariel Diaz | 5300-000 | $0.00 | $2,137.00 | $2,137.00 | $1,397.60 |
| 46c | Carlos Villanueva | 5300-000 | $0.00 | $3,040.00 | $3,040.00 | $1,988.16 |
| 46d | Cesar Andrada | 5300-000 | $0.00 | $3,040.00 | $3,040.00 | $1,988.16 |
| 46e | Dan Manrique | 5300-000 | $0.00 | $2,100.00 | $2,100.00 | $1,373.40 |
| 46f | Dan Nevels | 5300-000 | $0.00 | $2,700.00 | $2,700.00 | $1,765.80 |
| 46g | Delvin Williams | 5300-000 | $0.00 | $1,945.00 | $1,945.00 | $1,272.03 |
| 46h | Felix Gonazalez | 5300-000 | $0.00 | $2,282.00 | $2,282.00 | $1,492.43 |
| 46i | Glenn Hughes | 5300-000 | $0.00 | $3,231.00 | $3,231.00 | $2,113.08 |
| 46j | Hector Villasensor | 5300-000 | $0.00 | $3,353.00 | $3,353.00 | $2,192.86 |
| 46k | Humberto Gonzalez | 5300-000 | $0.00 | $3,658.00 | $3,658.00 | $2,392.33 |
| 46l | Jessa Kaech | 5300-000 | $0.00 | $3,584.00 | $3,584.00 | $2,343.93 |
| 46m | Jose Fonseca | 5300-000 | $0.00 | $3,032.00 | $3,032.00 | $1,982.94 |
| 46n | Jose G. Leon | 5300-000 | $0.00 | $3,032.00 | $3,032.00 | $1,982.94 |
| 46o | Jose Godinez | 5300-000 | $0.00 | $2,283.00 | $2,283.00 | $1,493.08 |
| 46p | Jose L. Leon | 5300-000 | $0.00 | $3,522.00 | $3,522.00 | $2,303.39 |
| 46q | Jose T. Leon | 5300-000 | $0.00 | $3,026.00 | $3,026.00 | $1,979.00 |
| 46r | Luis Chavez | 5300-000 | $0.00 | $3,040.00 | $3,040.00 | $1,988.16 |
| 46s | Myron Davis | 5300-000 | $0.00 | $2,320.00 | $2,320.00 | $1,517.28 |
| 46t | Quentin Randle | 5300-000 | $0.00 | $1,366.00 | $1,366.00 | $893.36 |
| 46u | Raul Andrade | 5300-000 | $0.00 | $3,090.00 | $3,090.00 | $2,020.85 |
| 46v | Ronald Cushing | 5300-000 | $0.00 | $2,807.00 | $2,807.00 | $1,835.78 |
| 46w | Terry Lush | 5300-000 | $0.00 | $2,137.00 | $2,137.00 | $1,397.60 |
| 46x | Ubaldo Leon | 5300-000 | $0.00 | $3,040.00 | $3,040.00 | $1,988.16 |
| 46 | United Steelworkers | 5300-000 | $0.00 | $215,331.00 | $215,139.64 | $0.00 |
| 46y | Vidal Arroyo | 5300-000 | $0.00 | $3,881.00 | $3,881.00 | $2,538.18 |
| 48 | Jack E. Gallan | 5300-000 | $0.00 | $1,663.85 | $1,663.85 | $1,088.15 |
| 49 | Joseph Eckley | 5300-000 | $0.00 | $5,086.54 | $5,086.54 | $3,326.60 |
| 54 | Carolyn Mason | 5300-000 | $0.00 | $4,014.38 | $4,014.38 | $2,625.41 |

| 55 | Daniel J. Lenehan | 5300-000 | $0.00 | $1,831.50 | $1,831.50 | $1,197.80 |
| | CLERK, U.S. BANKRUPTCY COURT | 5300-001 | $0.00 | $0.00 | $0.00 | $2,045.02 |
| | ILLINOIS DEPT. OF REVENUE State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $5,308.50 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $23,593.28 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,555.03 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $6,649.00 |
| | ILLINOIS DEPT. OF REVENUE State Unemployment (Employer) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $1,697.49 | $1,697.49 | $1,555.03 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $7,258.15 | $7,258.15 | $6,649.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $408,584.24 | $355,795.40 | $136,504.73 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | United Steel Service LLC | 7100-000 | $0.00 | $3,903.30 | $3,903.30 | $888.33 |

| 2 | Aperam Stainless Services & Solutions USA, LLC | 7100-000 | $0.00 | $326,623.56 | $326,623.56 | $74,335.64 |
| 3 | FedEx Custom Critical | 7100-000 | $0.00 | $13,823.79 | $13,823.79 | $3,146.13 |
| 5 | NORTH AMERICAN STAINLESS | 7100-000 | $0.00 | $1,214,747.17 | $1,014,747.17 | $230,944.39 |
| 6 | Phoenix Metals Co. | 7100-000 | $0.00 | $13,689.24 | $13,689.24 | $3,115.51 |
| 9 | ARAMARK UNIFORM SERVICES | 7100-000 | $0.00 | $20,511.55 | $20,511.55 | $4,668.18 |
| 10 | TRI STATE SCALE SYSTEMS INC. | 7100-000 | $0.00 | $1,642.75 | $1,642.75 | $373.87 |
| 12 | JERICO INCORPORATED | 7100-000 | $0.00 | $11,187.79 | $11,187.79 | $2,546.21 |
| 13 | The Newark Group, Inc. | 7100-000 | $0.00 | $2,502.62 | $2,502.62 | $569.57 |
| 14 | Euler Hermes N.A. Agent for Wells Fargo Bank NA | 7100-000 | $0.00 | $331,160.75 | $331,160.75 | $75,368.25 |
| 15 | Elite Stainless Steel | 7100-000 | $0.00 | $6,989.58 | $6,989.58 | $1,590.75 |
| 16 | Phoenix Metals | 7100-000 | $0.00 | $13,689.24 | $0.00 | $0.00 |
| 17 | ACME TRANSPORTATION COMPANY | 7100-000 | $0.00 | $97,332.83 | $76,174.54 | $17,336.42 |
| 18 | Central Steel & Wire Company | 7100-000 | $0.00 | $11,607.47 | $11,607.47 | $2,641.72 |
| 19 | OFFICE REVOLUTION | 7100-000 | $0.00 | $17,124.49 | $17,124.49 | $3,897.33 |
| 20 | CAGLE INDUSTRIAL SYSTEMS MAINT | 7100-000 | $0.00 | $16,351.42 | $16,351.42 | $3,721.39 |
| 21 | Outokumpu Stainless AB | 7100-000 | $0.00 | $46,161.94 | $46,161.94 | $10,505.91 |
| 22 | OLBERT METAL SALES LIMITED | 7100-000 | $0.00 | $21,488.15 | $21,488.15 | $4,890.45 |
| 23 | Atlas Toyota Material Handling | 7100-000 | $0.00 | $5,101.08 | $5,101.08 | $1,160.95 |
| 26 | Chuhak & Tecson, P.C. | 7100-000 | $0.00 | $807.50 | $807.50 | $183.78 |
| 27 | A-BEC Electric, Inc. | 7100-000 | $0.00 | $91,900.75 | $91,900.75 | $20,915.52 |

| 28 | Garfield Ridge Contractors, Inc. | 7100-000 | $0.00 | $32,400.00 | $32,400.00 | $7,373.85 |
|---|---|---|---|---|---|---|
| 29 | B2B Industrial Packaging | 7100-000 | $0.00 | $8,793.78 | $8,793.78 | $2,001.36 |
| 30a | The Ohio Department of Taxation | 7100-000 | $0.00 | $359.18 | $359.18 | $81.75 |
| 32 | Fluid Power Services, Inc. | 7100-000 | $0.00 | $24,016.02 | $24,016.02 | $5,465.76 |
| 33 | Straub Metal International Inc. | 7100-000 | $0.00 | $3,841.46 | $3,841.46 | $874.27 |
| 34 | D&M Real Estate LLC | 7100-000 | $0.00 | $55,072.16 | $0.00 | $0.00 |
| 35 | Total Quality Logistics, LLC | 7100-000 | $0.00 | $9,895.00 | $9,895.00 | $2,251.98 |
| 36a | Polly Whitehouse | 7100-000 | $0.00 | $1,747.13 | $1,747.13 | $260.06 |
| 38a | Robert Whitehouse | 7100-000 | $0.00 | $22,168.33 | $22,168.33 | $3,299.59 |
| 39 | Ampere Electric Services, Inc. | 7100-000 | $0.00 | $250,111.87 | $165,111.87 | $37,577.50 |
| 41 | Clover Machinery Movers | 7100-000 | $0.00 | $110,350.00 | $110,350.00 | $25,114.35 |
| 42 | LaPorte Custom Metals Processing, LLC | 7100-000 | $0.00 | $2,281.05 | $2,281.05 | $519.14 |
| 44 | Toyota Motor Credit Corporation | 7100-000 | $0.00 | $41,771.33 | $41,771.33 | $9,506.66 |
| 45 | National Integrated Group Pension Plan | 7100-000 | $0.00 | $1,063,165.95 | $970,687.95 | $220,917.04 |
| 46a | Allen McGuire | 7100-000 | $0.00 | $5,324.00 | $5,324.00 | $792.44 |
| 46b | Ariel Diaz | 7100-000 | $0.00 | $3,390.20 | $3,390.20 | $504.61 |
| 46c | Carlos Villanueva | 7100-000 | $0.00 | $6,800.00 | $6,800.00 | $1,012.13 |
| 46d | Cesar Andrada | 7100-000 | $0.00 | $8,128.40 | $8,128.40 | $1,209.86 |
| 46e | Dan Manrique | 7100-000 | $0.00 | $3,331.20 | $3,331.20 | $495.83 |
| 46f | Dan Nevels | 7100-000 | $0.00 | $5,400.00 | $5,400.00 | $803.76 |
| 46g | Delvin Williams | 7100-000 | $0.00 | $5,155.00 | $5,155.00 | $767.29 |
| 46h | Felix Gonazalez | 7100-000 | $0.00 | $4,606.00 | $4,606.00 | $685.57 |
| 46i | Glenn Hughes | 7100-000 | $0.00 | $6,907.24 | $6,907.24 | $1,028.11 |
| 46j | Hector Villasensor | 7100-000 | $0.00 | $9,974.20 | $9,974.20 | $1,484.59 |
| 46k | Humberto Gonzalez | 7100-000 | $0.00 | $7,412.40 | $7,412.40 | $1,103.29 |
| 46l | Jessa Kaech | 7100-000 | $0.00 | $7,842.00 | $7,842.00 | $1,167.19 |
| 46m | Jose Fonseca | 7100-000 | $0.00 | $7,300.00 | $7,300.00 | $1,086.54 |
| 46n | Jose G. Leon | 7100-000 | $0.00 | $6,808.00 | $6,808.00 | $1,013.32 |

| 46o | Jose Godinez | 7100-000 | $0.00 | $4,851.00 | $4,851.00 | $722.03 |
|---|---|---|---|---|---|---|
| 46p | Jose L. Leon | 7100-000 | $0.00 | $5,334.00 | $5,334.00 | $793.93 |
| 46q | Jose T. Leon | 7100-000 | $0.00 | $5,866.80 | $5,866.80 | $873.23 |
| 46r | Luis Chavez | 7100-000 | $0.00 | $6,603.30 | $6,603.30 | $982.86 |
| 46s | Myron Davis | 7100-000 | $0.00 | $3,680.00 | $3,680.00 | $547.73 |
| 46t | Quentin Randle | 7100-000 | $0.00 | $2,154.00 | $2,154.00 | $320.60 |
| 46u | Raul Andrade | 7100-000 | $0.00 | $5,910.00 | $5,910.00 | $879.67 |
| 46v | Ronald Cushing | 7100-000 | $0.00 | $5,865.00 | $5,865.00 | $872.96 |
| 46w | Terry Lush | 7100-000 | $0.00 | $3,390.20 | $3,390.20 | $504.61 |
| 46x | Ubaldo Leon | 7100-000 | $0.00 | $5,816.00 | $5,816.00 | $865.67 |
| 46y | Vidal Arroyo | 7100-000 | $0.00 | $6,697.00 | $6,697.00 | $996.80 |
| 47 | Main Steel | 7100-000 | $0.00 | $225,070.14 | $212,259.49 | $48,307.74 |
| 50 | AK Steel Corporation | 7100-000 | $0.00 | $1,385,317.00 | $1,294,631.72 | $294,642.79 |
| 51 | Kutzen Family Limited Partnership | 7100-000 | $0.00 | $862,994.00 | $0.00 | $0.00 |
| 52 | Barbara Kutzen Trust | 7100-000 | $0.00 | $2,054,747.00 | $0.00 | $0.00 |
| 53 | Cumberland Diversified Metals, Inc. | 7100-000 | $0.00 | $226,276.90 | $226,276.90 | $51,497.93 |
| 54 | Carolyn Mason | 7100-000 | $0.00 | $963.51 | $963.51 | $143.41 |
| 56 | Metals USA Carbon Flat Rolled, Inc. | 7200-000 | $0.00 | $37,910.99 | $0.00 | $0.00 |
| 57 | Tryson Metal Stampings and Manufacturing, Inc. | 7200-000 | $0.00 | $13,366.66 | $13,366.66 | $0.00 |
| 58 | City of Chicago Dept. of Finance/Bureau of Utility Billing and Customer Service | 7200-000 | $0.00 | $808.26 | $0.00 | $0.00 |
| | Illinois Dept. of Revenue State Unemployment (Employer) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Illinois Dept. of Revenue State Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $1,759.64 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $7,820.68 |
| INTERNAL REVENUE SERVICE Medicare (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $515.44 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 7100-000 | $0.00 | $2,456.67 | $2,456.67 | $515.46 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $2,204.00 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 7100-000 | $0.00 | $10,504.33 | $10,504.33 | $2,204.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $0.00 | $8,859,281.63 | $5,331,927.76 | $1,209,169.32 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 17-03148-TAB | |
| **Case Name:** | STAINLESS SALES CORPORATION | |
| **For the Period Ending:** | 11/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Date Filed (f) or Converted (c):** | 03/07/2017 (c) |
| **§341(a) Meeting Date:** | 05/02/2017 |
| **Claims Bar Date:** | 09/29/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Wintrust Assignee Checking - Turnover of Funds from Assignee for Benefit of Creditors | $2,093,313.00 | $1,196,590.57 | | $2,118,430.93 | FA |
| 2 | Accounts Receivable | $335,703.00 | $150,000.00 | | $133,818.04 | FA |
| 3 | Insurance Refunds                                   (u) | $377,444.00 | $4,223.19 | | $4,223.19 | FA |
| 4 | Security deposit held by CABOT II - IL1M01-IL1M05, LLC | $250,000.00 | $0.00 | | $0.00 | FA |
| 5 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 6 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Raw materials - stainless steel coils | $450,000.00 | $206,700.00 | | $239,300.00 | FA |
| 8 | AT&T Mobile Sales Tax Litigation Settlement         (u) | Unknown | $163.67 | | $163.67 | FA |
| 9 | Refund of Rental Security Deposit                   (u) | $32,000.00 | $32,000.00 | | $508.40 | FA |
| 10 | Refund overpayment fee application                 (u) | $23,102.00 | $23,102.00 | | $23,102.00 | FA |
| 11 | Office equipment - laptops and servers | $0.00 | $0.00 | | $0.00 | FA |
| 12 | Interest in Justine Property                       (u) | $0.00 | $350,000.00 | | $242,500.00 | FA |
| 13 | Steel Class Action Settlement - Refund             (u) | $42.57 | $42.57 | | $42.57 | FA |
| 14 | 2017 Tax Refund | $3,172.48 | $3,172.48 | | $3,172.48 | FA |
| 15 | Remnant Assets                                     (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |

| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|
| | $3,564,777.05 | $1,970,994.48 | $2,770,261.28 | $0.00 |

**Major Activities affecting case closing:**

07/24/2019     Approval of compromise regarding sale of Trustee's interest in Justine property, and final tax return.

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2018 | **Current Projected Date Of Final Report (TFR):** | 03/31/2020 | /s/ DAVID R. HERZOG |
| | | | | DAVID R. HERZOG |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-03148-TAB | | | **Trustee Name:** | David R. Herzog | |
| **Case Name:** | STAINLESS SALES CORPORATION | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***5536 | | | **Checking Acct #:** | ******0287 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Main | |
| **For Period Beginning:** | 2/3/2017 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 11/30/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2017 | (1) | Michael J. Eber, Assignee | Turnover of funds from Michael J. Eber, Assignee for the Benefit of Creditors (Involuntary BK) | 1129-000 | $2,093,313.19 | | $2,093,313.19 |
| 03/28/2017 | (2) | Public Safety Direct, Inc. | Accounts Receivable - Erroneous deposit (correct case Donald Semeniuk - 16-37078) transferred to proper account 8/21/17 | 1280-002 | $2,000.00 | | $2,095,313.19 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $544.92 | $2,094,768.27 |
| 04/07/2017 | (1) | Michael J. Eber, Assignee | Turnover of funds from Michael J. Eber, Assignee for the Benefit of Creditors (Involuntary BK) | 1129-000 | $25,117.74 | | $2,119,886.01 |
| 04/14/2017 | (2) | Nyack Metals, LLC | General accounts receivable received in mail. | 1221-000 | $20,000.00 | | $2,139,886.01 |
| 04/19/2017 | (2) | Nyack Metals, LLC | Accounts receivable - received several checks from vendor within days of each other due to mail-forwarding | 1221-000 | $31,943.04 | | $2,171,829.05 |
| 04/19/2017 | (2) | Nyack Metals, LLC | Accounts receivable - received several checks from vendor within days of each other due to mail-forwarding | 1221-000 | $20,000.00 | | $2,191,829.05 |
| 04/19/2017 | (2) | Nyack Metals, LLC | Accounts receivable - received several checks from vendor within days of each other due to mail-forwarding | 1221-000 | $20,000.00 | | $2,211,829.05 |
| 04/21/2017 | (2) | Nyack Metals, LLC | Accounts receivable (stated as final payment on check) | 1221-000 | $20,000.00 | | $2,231,829.05 |
| 04/21/2017 | (2) | Nyack Metals, LLC | Accounts Receivable (turnover of mail from office of receiver) | 1221-000 | $20,000.00 | | $2,251,829.05 |
| 04/21/2017 | (2) | Vindee Industries, Inc. | Accounts Receivable (included in turnover of mail from office of receiver) | 1221-000 | $1,875.00 | | $2,253,704.05 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3,353.80 | $2,250,350.25 |
| 05/08/2017 | (3) | Health Care Service Corporation | Insurance premium refund | 1290-000 | $4,023.43 | | $2,254,373.68 |
| 05/08/2017 | (3) | Guardian Life | Insurance premium refund | 1290-000 | $199.76 | | $2,254,573.44 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3,635.69 | $2,250,937.75 |
| 06/07/2017 | 3001 | East Bank Records on 35th St | Document storage fee - February through June 2017 | 2410-000 | | $333.90 | $2,250,603.85 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3,514.86 | $2,247,088.99 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3,626.12 | $2,243,462.87 |
| 08/03/2017 | 3002 | Wintrust Bank | Settlement of Claim pursuant to Order dated 8/2/17 (Docket #166) | 4110-000 | | $600,000.00 | $1,643,462.87 |

**SUBTOTALS**  $2,258,472.16  $615,009.29

FORM 2

Page No: 2   Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-03148-TAB | | | **Trustee Name:** | David R. Herzog | |
| **Case Name:** | STAINLESS SALES CORPORATION | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***5536 | | | **Checking Acct #:** | ******0287 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Main | |
| **For Period Beginning:** | 2/3/2017 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 11/30/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2017 | 3003 | Citywide Board Up Co. | Payment for board-up of real estate -- administrative claim pursuant to Order dated 8/2/17 (Docket #165) | 2420-000 | | $2,365.00 | $1,641,097.87 |
| 08/07/2017 | (8) | ATTM Settlement | AT&T Litigation Settlement | 1149-000 | $21.37 | | $1,641,119.24 |
| 08/07/2017 | (8) | ATTM Settlement | AT&T Litigation Settlement | 1149-000 | $120.41 | | $1,641,239.65 |
| 08/21/2017 | 3004 | Estate of Donald Semeniuk (Case No. 16-37078) | Accounts Receivable - Erroneously deposited into account of Stainless Sales (Case No. 17-03148); transferred to proper account 8/21/17 | 1121-000 | ($2,000.00) | | $1,639,239.65 |
| 08/21/2017 | 3005 | East Bank Records Management | Administrative expense per Order dated 8/16/17 - Docket #174 | 2410-000 | | $237.00 | $1,639,002.65 |
| 08/21/2017 | 3006 | Illinois Security Cameras, Inc. | Administrative expense per Order dated 8/16/17 - Docket #174 | 2420-000 | | $40.00 | $1,638,962.65 |
| 08/21/2017 | 3007 | TSA Processing | Administrative expense per Order dated 8/16/17 - Docket #174 | 2410-000 | | $1,780.00 | $1,637,182.65 |
| 08/29/2017 | (7) | North American Stainless | Remaining monies for successful bid/purchase of stainless steel coils. | 1129-000 | $58,000.00 | | $1,695,182.65 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,888.68 | $1,692,293.97 |
| 09/06/2017 | (7) | North American Stainless | Deposit for bid on coils. Held pending sale and finalization. Deposit to bank delayed due to Bank of Texas dealing with Hurricane Harvey conditions. | 1129-000 | $4,500.00 | | $1,696,793.97 |
| 09/11/2017 | (9) | Buckley King LPA | Refund of retainer to former Assignee. Check turned-over to Trustee and had to be returned to obtain endorsement from Eber. | 1129-000 | $508.40 | | $1,697,302.37 |
| 09/15/2017 | | Green Bank | Transfer Funds | 9999-000 | | $1,697,302.37 | $0.00 |
| | | | **SUBTOTALS** | | $61,150.18 | $1,704,613.05 | |

Page No: 3                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-03148-TAB | | Trustee Name: | David R. Herzog |
| Case Name: | STAINLESS SALES CORPORATION | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5536 | | Checking Acct #: | ******0287 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Main |
| For Period Beginning: | 2/3/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $2,319,622.34 | $2,319,622.34 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $1,697,302.37 | |
| | | | Subtotal | | $2,319,622.34 | $622,319.97 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $2,319,622.34 | $622,319.97 | |

| For the period of 2/3/2017 to 11/30/2020 | | For the entire history of the account between 03/23/2017 to 11/30/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,317,622.34 | Total Compensable Receipts: | $2,317,622.34 |
| Total Non-Compensable Receipts: | $2,000.00 | Total Non-Compensable Receipts: | $2,000.00 |
| Total Comp/Non Comp Receipts: | $2,319,622.34 | Total Comp/Non Comp Receipts: | $2,319,622.34 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $622,319.97 | Total Compensable Disbursements: | $622,319.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $622,319.97 | Total Comp/Non Comp Disbursements: | $622,319.97 |
| Total Internal/Transfer Disbursements: | $1,697,302.37 | Total Internal/Transfer Disbursements: | $1,697,302.37 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-03148-TAB | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $1,697,302.37 | | $1,697,302.37 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,501.99 | $1,695,800.38 |
| 10/03/2017 | (8) | ATTM Settlement | Settlement AT&T Sales Tax Litigation (Class-Action) | 1149-000 | $10.79 | | $1,695,811.17 |
| 10/03/2017 | (8) | ATTM Settlement | Settlement AT&T Sales Tax Litigation (Class-Action) | 1149-000 | $11.10 | | $1,695,822.27 |
| 10/03/2017 | 5001 | Greater Illinois Title Company | Payment for title search. Administrative cost. | 2990-000 | | $250.00 | $1,695,572.27 |
| 10/03/2017 | 5002 | High Ridge Partners | Compensation per Findings/Order dated 6/27/17 | 3991-000 | | $53,779.90 | $1,641,792.37 |
| 10/03/2017 | 5003 | Miller Advertising Agency | Advertising/administrative expense per order dated August 23, 2017 | 2990-000 | | $897.42 | $1,640,894.95 |
| 10/03/2017 | 5004 | Illinois Security Camera | Monthly fee/administrative expense per order dated 8/16/17 | 2420-000 | | $40.00 | $1,640,854.95 |
| 10/17/2017 | (10) | High Ridge Partners | Refund of overpayment fee application (offset of retainer) | 1290-000 | $23,102.00 | | $1,663,956.95 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2,604.95 | $1,661,352.00 |
| 11/13/2017 | 5005 | Illinois Security Cameras, Inc. | November - Monthly fee/administrative expense per order dated 8/16/17 | 2420-000 | | $40.00 | $1,661,312.00 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2,594.42 | $1,658,717.58 |
| 12/11/2017 | 5006 | Illinois Security Cameras, Inc. | December - Monthly fee/administrative expense per order dated 8/16/17 | 2420-000 | | $40.00 | $1,658,677.58 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2,676.64 | $1,656,000.94 |
| 01/03/2018 | 5007 | Gregory K. Stern, P.C. | Interim compensation and expenses per order dated 12/13/17 (Docket #203) | * | | $149,547.20 | $1,506,453.74 |
| | | | Gregory K. Stern, P.C.                    $(149,375.00) | 3210-000 | | | $1,506,453.74 |
| | | | Gregory K. Stern, P.C.                    $(172.20) | 3220-000 | | | $1,506,453.74 |
| 01/22/2018 | 5008 | Illinois Security Cameras, Inc. | December - Monthly fee/administrative expense per order dated 8/16/17 | 2420-000 | | $40.00 | $1,506,413.74 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,493.23 | $1,503,920.51 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,192.01 | $1,501,728.50 |
| 03/01/2018 | 5009 | East Bank Records | Invoice for storage 12/18-3/18 | 2410-000 | | $210.04 | $1,501,518.46 |
| 03/26/2018 | 5010 | International Sureties | Bond Payment | 2300-000 | | $515.22 | $1,501,003.24 |
| | | | **SUBTOTALS** | | $1,720,426.26 | $219,423.02 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-03148-TAB | | | Trustee Name: | | David R. Herzog |
| Case Name: | STAINLESS SALES CORPORATION | | | Bank Name: | | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | | | Checking Acct #: | | ******4801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 2/3/2017 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,501.22 | $1,498,502.02 |
| 04/02/2018 | 5011 | East Bank Records | April storage charge | 2410-000 | | $55.88 | $1,498,446.14 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,262.11 | $1,496,184.03 |
| 05/01/2018 | 5012 | East Bank Records on 35th St | May Storage Charge | 2410-000 | | $55.88 | $1,496,128.15 |
| 05/01/2018 | 5013 | City Wide Board Up Company | Board up cost - Justine property | 2420-000 | | $450.00 | $1,495,678.15 |
| 05/01/2018 | 5014 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $13,245.10 | $1,482,433.05 |
| 05/01/2018 | 5015 | People's Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $27,345.33 | $1,455,087.72 |
| 05/24/2018 | 5016 | East Bank Records on 35th St | June storage payment | 2410-000 | | $55.88 | $1,455,031.84 |
| 05/24/2018 | 5017 | First Midwest Insurance Consultant, Inc. | Payment for insurance / administrative expense per order dated 5/16/18 (Docket #213) | 2990-000 | | $3,800.00 | $1,451,231.84 |
| 05/24/2018 | 5018 | Freeborn & Peters LLP | Compensation and expenses per order 3/28/17 (Docket #79) | * | | $16,738.50 | $1,434,493.34 |
| | | | Compensation (fees) per order 3/28/17 $(15,005.00) | 6700-000 | | | $1,434,493.34 |
| | | | Expenses per order 3/28/17 (Docket #79) $(1,733.50) | 6710-000 | | | $1,434,493.34 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,365.70 | $1,432,127.64 |
| 06/07/2018 | 5019 | Illinois Security Cameras, Inc. | Security Monitoring - Feb-Jun 2018 | 2420-000 | | $200.00 | $1,431,927.64 |
| 06/22/2018 | 5020 | Main Steel LLC | Settlement of possessory lien on steel coils - per order dated 6/13/18 (Docket #218) | 4210-000 | | $12,810.65 | $1,419,116.99 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,310.87 | $1,416,806.12 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,232.55 | $1,414,573.57 |
| 08/02/2018 | (13) | National Equity Development | Settlement - Refund | 1149-000 | $42.57 | | $1,414,616.14 |
| 08/10/2018 | 5021 | Illinois Security Cameras, Inc. | Security Monitoring - July-Aug 2018 | 2420-003 | | $80.00 | $1,414,536.14 |
| 08/10/2018 | 5021 | VOID: Illinois Security Cameras, Inc. | Security Monitoring - July-Aug 2018 | 2420-003 | | ($80.00) | $1,414,616.14 |
| 08/10/2018 | 5022 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $3,895.12 | $1,410,721.02 |
| 08/10/2018 | 5023 | People's Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $2,352.66 | $1,408,368.36 |
| | | | | **SUBTOTALS** | $42.57 | $92,677.45 | |

Page No: 6

Exhibit 9

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-03148-TAB | |
| Case Name: | STAINLESS SALES CORPORATION | |
| Primary Taxpayer ID #: | **-****5536 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/3/2017 | |
| For Period Ending: | 11/30/2020 | |

| | | |
|---|---|---|
| Trustee Name: | David R. Herzog | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******4801 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/27/2018 | 5024 | East Bank Records on 35th St. | Invoice for Storage 7/18-9/18 | 2410-000 | | $167.64 | $1,408,200.72 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,519.71 | $1,405,681.01 |
| 09/04/2018 | 5025 | People's Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $455.05 | $1,405,225.96 |
| 09/10/2018 | 5026 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $168.59 | $1,405,057.37 |
| 09/17/2018 | 5027 | East Bank Records on 35th St. | Invoice for Storage 9/1-10/1 | 2410-000 | | $55.88 | $1,405,001.49 |
| 09/24/2018 | (7) | Combined Metals of Chicago, LLC | Per Sale Order dated 9/19/18 (Docket #242) | 1129-000 | $25,000.00 | | $1,430,001.49 |
| 09/24/2018 | (7) | Man Steel Inc. | Per Sale Order dated 9/19/18 (Docket #242) | 1129-000 | $25,000.00 | | $1,455,001.49 |
| 09/24/2018 | (7) | R M Creations Inc. | Per Sale Order dated 9/19/18 (Docket #242) | 1129-000 | $25,000.00 | | $1,480,001.49 |
| 10/01/2018 | 5028 | People's Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $456.68 | $1,479,544.81 |
| 10/03/2018 | (7) | Main Steel LLC | Per Sale Order dated 9/19/18 (Docket #242) | 1129-000 | $13,000.00 | | $1,492,544.81 |
| 10/03/2018 | (7) | Combined Metals of Chicago, LLC | Per Sale Order dated 9/19/18 (Docket #242) | 1129-000 | $20,000.00 | | $1,512,544.81 |
| 10/03/2018 | (7) | RM Creations, Inc. | Per Sale Order dated 9/19/18 (Docket #242) | 1129-000 | $36,200.00 | | $1,548,744.81 |
| 10/03/2018 | (7) | DRA G & I Fund IX Industrial, LLC | Per Sale Order dated 91/19/18 (Docket #242) | 1129-000 | $32,600.00 | | $1,581,344.81 |
| 10/03/2018 | 5029 | Sharlen Electric | Administrative Expense per Order dated 8/22/18 (Docket #227) | 2420-000 | | $14,190.00 | $1,567,154.81 |
| 10/10/2018 | 5030 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $168.59 | $1,566,986.22 |
| 10/15/2018 | 5031 | East Bank Records on 35th St. | Invoice for Storage 10/18-11/18 | 2410-000 | | $55.88 | $1,566,930.34 |
| 11/05/2018 | 5032 | People's Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $443.75 | $1,566,486.59 |
| 11/07/2018 | 5020 | STOP PAYMENT: Main Steel LLC | Settlement of possessory lien on steel coils - per order dated 6/13/18 (Docket #218) | 4210-004 | | ($12,810.65) | $1,579,297.24 |
| 11/07/2018 | 5033 | Main Steel LLC | Settlement of possessory lien on steel coils - per order dated 6/13/18 (Docket #218) | 4210-000 | | $12,810.65 | $1,566,486.59 |
| 11/13/2018 | 5034 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $149.01 | $1,566,337.58 |
| | | | **SUBTOTALS** | | $176,800.00 | $18,830.78 | |

Exhibit 9

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-03148-TAB | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-****5536 | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2018 | 5035 | East Bank Records on 35th St. | Invoice for Storage 11/18-12/18 | 2410-000 | | $55.88 | $1,566,281.70 |
| 12/03/2018 | 5036 | People's Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $430.00 | $1,565,851.70 |
| 12/11/2018 | 5037 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $21.64 | $1,565,830.06 |
| 12/26/2018 | (14) | United States Treasury | 2017 Tax Refund | 1124-000 | $3,172.48 | | $1,569,002.54 |
| 12/26/2018 | 5038 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $168.59 | $1,568,833.95 |
| 12/26/2018 | 5039 | East Bank Records on 35th St. | Invoice for Storage 12/18-1/19 | 2410-000 | | $55.88 | $1,568,778.07 |
| 01/02/2019 | 5040 | Illinois Security Cameras, Inc. | July 2018 through January 2019 | 2420-000 | | $280.00 | $1,568,498.07 |
| 01/02/2019 | 5041 | Gregory K Stern | Interim compensation pursuant to Order dated 12/20/18 (Docket No. 266) | * | | $125,673.11 | $1,442,824.96 |
| | | | Gregory K. Stern                $(122,666.50) | 3210-000 | | | $1,442,824.96 |
| | | | Gregory K. Stern                $(3,006.61) | 3220-000 | | | $1,442,824.96 |
| 01/16/2019 | 5042 | People's Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $423.72 | $1,442,401.24 |
| 01/16/2019 | 5043 | East Bank Records on 35th St | Feb. 2019 Storage | 2410-000 | | $55.88 | $1,442,345.36 |
| 01/16/2019 | 5044 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $144.45 | $1,442,200.91 |
| 02/04/2019 | 5045 | Peoples Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $421.43 | $1,441,779.48 |
| 02/04/2019 | 5046 | Illinois Security Cameras, Inc. | February fee/administrative expense per order dated 8/16/17 | 2420-000 | | $40.00 | $1,441,739.48 |
| 02/20/2019 | 5047 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $186.39 | $1,441,553.09 |
| 02/20/2019 | 5048 | East Bank Records on 35th St. | March 2019 Storage | 2410-000 | | $55.88 | $1,441,497.21 |
| 02/27/2019 | 5049 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $527.89 | $1,440,969.32 |
| 03/11/2019 | 5050 | Peoples Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $423.14 | $1,440,546.18 |
| | | | **SUBTOTALS** | | $3,172.48 | $128,963.88 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-03148-TAB | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2019 | 5051 | Illinois Security Cameras, Inc. | Feb-March 2019 Invoices | 2420-000 | | $80.00 | $1,440,466.18 |
| 03/25/2019 | 5052 | East Bank Records on 35th St. | April 2019 Storage | 2410-000 | | $55.88 | $1,440,410.30 |
| 03/25/2019 | 5053 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $166.78 | $1,440,243.52 |
| 04/01/2019 | 5049 | VOID: Arthur B. Levine Company | Void of Check# 5049 | 2300-003 | | ($527.89) | $1,440,771.41 |
| 04/01/2019 | 5054 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $587.33 | $1,440,184.08 |
| 04/01/2019 | 5055 | Peoples Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $431.29 | $1,439,752.79 |
| 04/24/2019 | 5054 | VOID: Arthur B. Levine Company | Void of Check# 5054 | 2300-003 | | ($587.33) | $1,440,340.12 |
| 04/24/2019 | 5056 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $552.29 | $1,439,787.83 |
| 04/29/2019 | 5033 | VOID: Main Steel LLC | Void of Check# 5033 | 4210-003 | | ($12,810.65) | $1,452,598.48 |
| 04/29/2019 | 5057 | Main Steel LLC | Settlement of possessory lien on steel coils - per order dated 6/13/18 (Docket #218) | 4210-000 | | $12,810.65 | $1,439,787.83 |
| 04/29/2019 | 5058 | East Bank Records on 35th St. | 5/2019 Storage | 2410-000 | | $55.88 | $1,439,731.95 |
| 04/29/2019 | 5059 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $166.49 | $1,439,565.46 |
| 04/29/2019 | 5060 | Illinois Security Cameras, Inc. | April Invoice | 2420-000 | | $40.00 | $1,439,525.46 |
| 04/29/2019 | 5061 | Peoples Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $453.31 | $1,439,072.15 |
| 05/06/2019 | 5062 | Robert Whitehouse | Pursuant to Order dated 5/1/19 (Docket No. 274) | 3992-330 | | $5,747.50 | $1,433,324.65 |
| 06/05/2019 | 5063 | East Bank Records on 35th St. | 6/2019 Storage | 2410-000 | | $55.88 | $1,433,268.77 |
| 06/05/2019 | 5064 | Peoples Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $467.13 | $1,432,801.64 |
| 06/12/2019 | 5065 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $315.61 | $1,432,486.03 |
| 06/20/2019 | 5066 | East Bank Records on 35th St. | 7/2019 Storage | 2410-000 | | $76.88 | $1,432,409.15 |
| 07/02/2019 | 5067 | Peoples Gas | Acct. No. 0608824242-00001 | 2990-000 | | $471.33 | $1,431,937.82 |
| 07/02/2019 | 5068 | Illinois Security Cameras, Inc. | July 2019 Monitoring | 2420-000 | | $40.00 | $1,431,897.82 |
| 07/22/2019 | 5069 | East Bank Records on 35th St. | 8/2019 Storage | 2410-000 | | $55.88 | $1,431,841.94 |
| | | | **SUBTOTALS** | | $0.00 | $8,704.24 | |

FORM 2

Page No: 9          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-03148-TAB | |
| Case Name: | STAINLESS SALES CORPORATION | |
| Primary Taxpayer ID #: | **-****5536 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/3/2017 | |
| For Period Ending: | 11/30/2020 | |

| | | |
|---|---|---|
| Trustee Name: | David R. Herzog | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******4801 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2019 | 5070 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $180.11 | $1,431,661.83 |
| 07/31/2019 | 5071 | Peoples Gas | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $477.92 | $1,431,183.91 |
| 08/12/2019 | 5072 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $193.12 | $1,430,990.79 |
| 08/21/2019 | 5073 | East Bank Records on 35th St. | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2410-000 | | $55.88 | $1,430,934.91 |
| 08/28/2019 | 5074 | Illinois Security Cameras, Inc. | June, August & September Invoices | 2420-000 | | $120.00 | $1,430,814.91 |
| 09/11/2019 | (12) | D&M Real Estate, LLC | Pursuant to Order dated 8/21/19 (Docket No. 295) | 1110-000 | $242,500.00 | | $1,673,314.91 |
| 09/11/2019 | 5075 | Advanced Fire & Security Systems, Inc. | Invoice #23820 | 2420-000 | | $35.00 | $1,673,279.91 |
| 09/11/2019 | 5076 | ComEd | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2990-000 | | $155.95 | $1,673,123.96 |
| 09/30/2019 | | Katten Muchin Rosenman LLP | Pursuant to Order dated 9/20/18 (Docket #241) - This Wire Out entry was not entered previously, and this is a balancing correction entry. | 3992-130 | | $27,045.07 | $1,646,078.89 |
| 10/02/2019 | 5057 | VOID: Main Steel LLC | Settlement of possessory lien on steel coils - per order dated 6/13/18 (Docket #218) | 4210-003 | | ($12,810.65) | $1,658,889.54 |
| 10/02/2019 | 5077 | Main Steel LLC | Settlement of possessory lien on steel coils - per order dated 6/13/18 (Docket #218) | 4210-000 | | $12,810.65 | $1,646,078.89 |
| 10/21/2019 | 5078 | Peoples Gas | Acct. No. 608824242-00001 | 2990-000 | | $3.41 | $1,646,075.48 |
| 10/23/2019 | 5079 | Main Steel, LLC | Pursuant to Order Dated 10/15/19 (Docket #332) | 2990-000 | | $5,500.00 | $1,640,575.48 |
| 10/23/2019 | 5080 | Frankgecker LLP | Pursuant to Order Dated 10/9/19 (Docket #329) | * | | $82,107.93 | $1,558,467.55 |
| | | | Frankgecker LLP,                    $(81,830.00) | 3210-600 | | | $1,558,467.55 |
| | | | Frankgecker LLP                      $(277.93) | 3220-610 | | | $1,558,467.55 |
| 11/14/2019 | 5081 | East Bank Records on 35th St. | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2410-000 | | $167.64 | $1,558,299.91 |
| 12/26/2019 | | ComEd | Return of Security Deposit for Justine Property | 1290-000 | $2,286.22 | | $1,560,586.13 |
| | | | **SUBTOTALS** | | $244,786.22 | $116,042.03 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-03148-TAB | Trustee Name: | David R. Herzog |
|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2020 | 5082 | Gregory K Stern, P.C. | Interim compensation pursuant to Order dated 1/15/20 (Docket No. 350) | * | | $77,061.80 | $1,483,524.33 |
| | | Gregory K. Stern, P.C. | $(76,666.50) | 3210-000 | | | $1,483,524.33 |
| | | Gregory K Stern, P.C. | $(395.30) | 3220-000 | | | $1,483,524.33 |
| 01/21/2020 | | ComEd | Refund of overpayment of Justine property electric bill. | 1290-000 | $275.34 | | $1,483,799.67 |
| 01/21/2020 | (15) | Oak Point Partners | Sale of Remnant Assets pursuant to Order dated 1/8/20 (Docket #349) | 1229-000 | $5,000.00 | | $1,488,799.67 |
| 01/21/2020 | 5083 | East Bank Records on 35th St. | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2410-000 | | $146.26 | $1,488,653.41 |
| 01/27/2020 | | Main Steel | Corrective Entry (Stop Payment Error Check #5077) | 4210-000 | | $12,810.65 | $1,475,842.76 |
| 01/27/2020 | 5077 | STOP PAYMENT: Main Steel LLC | Settlement of possessory lien on steel coils - per order dated 6/13/18 (Docket #218) | 4210-004 | | ($12,810.65) | $1,488,653.41 |
| 03/02/2020 | 5084 | International Sureties, Ltd. | Bond #016073584 - 2/1/20 to 2/1/21 | 2300-000 | | $550.48 | $1,488,102.93 |
| 03/02/2020 | 5085 | Main Steel | Corrective Entry of Cleared Check from | 2990-000 | | $12,810.65 | $1,475,292.28 |
| 03/02/2020 | 5085 | VOID: Main Steel | Error Correction | 2990-003 | | ($12,810.65) | $1,488,102.93 |
| 03/02/2020 | 5086 | Main Steel | Corrective Entry (Stop Payment Error Check #5033) | 4210-000 | | $12,810.65 | $1,475,292.28 |
| 03/09/2020 | | Main Steel | Return of error payment (Check #5077) | 1149-000 | $12,810.65 | | $1,488,102.93 |
| 04/01/2020 | 5087 | East Bank Records | Administrative Expense per Order dated 4/25/18 (Docket #211) | 2410-000 | | $55.88 | $1,488,047.05 |
| 04/01/2020 | 5088 | East Bank Records | Destruction of Records Administrative Expense per Order dated 3/18/20 (Docket #356) | 2990-000 | | $229.50 | $1,487,817.55 |
| 06/29/2020 | | Internal Revenue Service | Distribution Dividend: 100.00; Account Number: ; Claim #: ; Amount Claimed: 34,710.40; Amount Allowed: 34,710.40; | 5300-000 | | $34,710.40 | $1,453,107.15 |
| 06/29/2020 | | Internal Revenue Service | Distribution Dividend: 22.76; Account Number: ; Claim #: ; Amount Claimed: 50,234.63; Amount Allowed: 50,234.63; | 7100-000 | | $11,432.76 | $1,441,674.39 |
| 06/29/2020 | | Internal Revenue Service | Distribution Dividend: 100.00; Account Number: ; Claim #: ; Amount Claimed: 8,955.64; Amount Allowed: 8,955.64; | 5800-000 | | $8,955.64 | $1,432,718.75 |
| | | | **SUBTOTALS** | | $18,085.99 | $145,953.37 | |

FORM 2

Page No: 11     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-03148-TAB | |
| Case Name: | STAINLESS SALES CORPORATION | |
| Primary Taxpayer ID #: | **-***5536 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/3/2017 | |
| For Period Ending: | 11/30/2020 | |

| | |
|---|---|
| Trustee Name: | David R. Herzog |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4801 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | | Internal Revenue Service | Distribution Dividend: 22.76; Account Number: ; Claim #: ; Amount Claimed: 12,961.00; Amount Allowed: 12,961.00; | 7100-000 | | $2,949.77 | $1,429,768.98 |
| 06/29/2020 | 5089 | David R. Herzog | Trustee Compensation | 2100-000 | | $106,819.00 | $1,322,949.98 |
| 06/29/2020 | 5090 | Gregory K. Stern, P.C. | Distribution Dividend: 100.00; Account Number: ; Claim #: ; Amount Claimed: 8,626.00; Amount Allowed: 8,626.00; | 3210-000 | | $8,626.00 | $1,314,323.98 |
| 06/29/2020 | 5091 | Kutchins, Robbins & Diamond, Ltd. | Distribution Dividend: 100.00; Account Number: ; Claim #: ; Amount Claimed: 20,625.50; Amount Allowed: 20,625.50; | 3410-000 | | $20,625.50 | $1,293,698.48 |
| 06/29/2020 | 5092 | Illinois Dept. of Revenue | Distribution Dividend: 100.00; Account Number: ; Claim #: ; Amount Claimed: 5,794.83; Amount Allowed: 5,794.83; | 5300-000 | | $5,794.83 | $1,287,903.65 |
| 06/29/2020 | 5094 | Illinois Dept. of Revenue | Distribution Dividend: 22.76; Account Number: ; Claim #: ; Amount Claimed: 8,386.51; Amount Allowed: 8,386.51; | 7100-000 | | $1,908.66 | $1,285,994.99 |
| 06/29/2020 | 5098 | United Steel Service LLC | Distribution Dividend: 22.76; Account Number: ; Claim #: 1; Amount Claimed: 3,903.30; Amount Allowed: 3,903.30; | 7100-000 | | $888.33 | $1,285,106.66 |
| 06/29/2020 | 5099 | Aperam Stainless Services & Solutions USA, LLC | Distribution Dividend: 22.76; Account Number: ; Claim #: 2; Amount Claimed: 326,623.56; Amount Allowed: 326,623.56; | 7100-000 | | $74,335.64 | $1,210,771.02 |
| 06/29/2020 | 5100 | FedEx Custom Critical | Distribution Dividend: 22.76; Account Number: ; Claim #: 3; Amount Claimed: 13,823.79; Amount Allowed: 13,823.79; | 7100-000 | | $3,146.13 | $1,207,624.89 |
| 06/29/2020 | 5101 | NORTH AMERICAN STAINLESS | Distribution Dividend: 22.76; Account Number: ; Claim #: 5; Amount Claimed: 1,214,747.17; Amount Allowed: 1,014,747.17; | 7100-000 | | $230,944.39 | $976,680.50 |
| 06/29/2020 | 5102 | Phoenix Metals Co. | Distribution Dividend: 22.76; Account Number: ; Claim #: 6; Amount Claimed: 13,689.24; Amount Allowed: 13,689.24; | 7100-000 | | $3,115.51 | $973,564.99 |
| | | | **SUBTOTALS** | | $0.00 | $459,153.76 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-03148-TAB | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5103 | ARAMARK UNIFORM SERVICES | Distribution Dividend: 22.76; Account Number: ; Claim #: 9; Amount Claimed: 20,511.55; Amount Allowed: 20,511.55; | 7100-000 | | $4,668.18 | $968,896.81 |
| 06/29/2020 | 5104 | TRI STATE SCALE SYSTEMS INC. | Distribution Dividend: 22.76; Account Number: ; Claim #: 10; Amount Claimed: 1,642.75; Amount Allowed: 1,642.75; | 7100-000 | | $373.87 | $968,522.94 |
| 06/29/2020 | 5105 | Joseph Mikos | Distribution Dividend: 100.00; Account Number: ; Claim #: 11; Amount Claimed: 3,065.76; Amount Allowed: 3,065.76; | 5300-000 | | $2,005.00 | $966,517.94 |
| 06/29/2020 | 5106 | JERICO INCORPORATED | Distribution Dividend: 22.76; Account Number: ; Claim #: 12; Amount Claimed: 11,187.79; Amount Allowed: 11,187.79; | 7100-000 | | $2,546.21 | $963,971.73 |
| 06/29/2020 | 5107 | The Newark Group, Inc. | Distribution Dividend: 22.76; Account Number: ; Claim #: 13; Amount Claimed: 2,502.62; Amount Allowed: 2,502.62; | 7100-000 | | $569.57 | $963,402.16 |
| 06/29/2020 | 5108 | Euler Hermes N.A. Agent for Wells Fargo Bank NA | Distribution Dividend: 22.76; Account Number: ; Claim #: 14; Amount Claimed: 331,160.75; Amount Allowed: 331,160.75; | 7100-000 | | $75,368.25 | $888,033.91 |
| 06/29/2020 | 5109 | Elite Stainless Steel | Distribution Dividend: 22.76; Account Number: ; Claim #: 15; Amount Claimed: 6,989.58; Amount Allowed: 6,989.58; | 7100-000 | | $1,590.75 | $886,443.16 |
| 06/29/2020 | 5110 | ACME TRANSPORTATION COMPANY | Distribution Dividend: 22.76; Account Number: ; Claim #: 17; Amount Claimed: 97,332.83; Amount Allowed: 76,174.54; | 7100-000 | | $17,336.42 | $869,106.74 |
| 06/29/2020 | 5111 | Central Steel & Wire Company | Distribution Dividend: 22.76; Account Number: ; Claim #: 18; Amount Claimed: 11,607.47; Amount Allowed: 11,607.47; | 7100-000 | | $2,641.72 | $866,465.02 |
| 06/29/2020 | 5112 | OFFICE REVOLUTION | Distribution Dividend: 22.76; Account Number: ; Claim #: 19; Amount Claimed: 17,124.49; Amount Allowed: 17,124.49; | 7100-000 | | $3,897.33 | $862,567.69 |
| | | | **SUBTOTALS** | | $0.00 | $110,997.30 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 13                Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 17-03148-TAB | |
| **Case Name:** | STAINLESS SALES CORPORATION | |
| **Primary Taxpayer ID #:** | **-****5536 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/3/2017 | |
| **For Period Ending:** | 11/30/2020 | |

| | |
|---|---|
| **Trustee Name:** | David R. Herzog |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******4801 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5113 | CAGLE INDUSTRIAL SYSTEMS MAINT | Distribution Dividend: 22.76; Account Number: ; Claim #: 20; Amount Claimed: 16,351.42; Amount Allowed: 16,351.42; | 7100-000 | | $3,721.39 | $858,846.30 |
| 06/29/2020 | 5114 | Outokumpu Stainless AB | Distribution Dividend: 22.76; Account Number: ; Claim #: 21; Amount Claimed: 46,161.94; Amount Allowed: 46,161.94; | 7100-000 | | $10,505.91 | $848,340.39 |
| 06/29/2020 | 5115 | OLBERT METAL SALES LIMITED | Distribution Dividend: 22.76; Account Number: ; Claim #: 22; Amount Claimed: 21,488.15; Amount Allowed: 21,488.15; | 7100-000 | | $4,890.45 | $843,449.94 |
| 06/29/2020 | 5116 | Atlas Toyota Material Handling | Distribution Dividend: 22.76; Account Number: ; Claim #: 23; Amount Claimed: 5,101.08; Amount Allowed: 5,101.08; | 7100-000 | | $1,160.95 | $842,288.99 |
| 06/29/2020 | 5117 | Donna Scheel | Distribution Dividend: 100.00; Account Number: ; Claim #: 25; Amount Claimed: 2,384.13; Amount Allowed: 2,384.13; | 5300-000 | | $1,559.22 | $840,729.77 |
| 06/29/2020 | 5118 | Chuhak & Tecson, P.C. | Distribution Dividend: 22.76; Account Number: ; Claim #: 26; Amount Claimed: 807.50; Amount Allowed: 807.50; | 7100-000 | | $183.78 | $840,545.99 |
| 06/29/2020 | 5119 | A-BEC Electric, Inc. | Distribution Dividend: 22.76; Account Number: ; Claim #: 27; Amount Claimed: 91,900.75; Amount Allowed: 91,900.75; | 7100-000 | | $20,915.52 | $819,630.47 |
| 06/29/2020 | 5120 | Garfield Ridge Contractors, Inc. | Distribution Dividend: 22.76; Account Number: ; Claim #: 28; Amount Claimed: 32,400.00; Amount Allowed: 32,400.00; | 7100-000 | | $7,373.85 | $812,256.62 |
| 06/29/2020 | 5121 | B2B Industrial Packaging | Distribution Dividend: 22.76; Account Number: ; Claim #: 29; Amount Claimed: 8,793.78; Amount Allowed: 8,793.78; | 7100-000 | | $2,001.36 | $810,255.26 |
| 06/29/2020 | 5122 | The Ohio Department of Taxation | Distribution Dividend: 100.00; Account Number: ; Claim #: 30; Amount Claimed: 34,982.09; Amount Allowed: 1,266.37; | 5800-000 | | $1,266.37 | $808,988.89 |
| | | | **SUBTOTALS** | | $0.00 | $53,578.80 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 14   Exhibit 9

| Case No. | 17-03148-TAB | | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-****5536 | | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5123 | The Ohio Department of Taxation | Distribution Dividend: 22.76; Account Number: ; Claim #: 30; Amount Claimed: 359.18; Amount Allowed: 359.18; | 7100-000 | | $81.75 | $808,907.14 |
| 06/29/2020 | 5124 | Fluid Power Services, Inc. | Distribution Dividend: 22.76; Account Number: ; Claim #: 32; Amount Claimed: 24,016.02; Amount Allowed: 24,016.02; | 7100-000 | | $5,465.76 | $803,441.38 |
| 06/29/2020 | 5125 | Straub Metal International Inc. | Distribution Dividend: 22.76; Account Number: ; Claim #: 33; Amount Claimed: 3,841.46; Amount Allowed: 3,841.46; | 7100-000 | | $874.27 | $802,567.11 |
| 06/29/2020 | 5126 | Total Quality Logistics, LLC | Distribution Dividend: 22.76; Account Number: ; Claim #: 35; Amount Claimed: 9,895.00; Amount Allowed: 9,895.00; | 7100-000 | | $2,251.98 | $800,315.13 |
| 06/29/2020 | 5127 | Polly Whitehouse | Distribution Dividend: 100.00; Account Number: ; Claim #: 36; Amount Claimed: 12,850.00; Amount Allowed: 12,850.00; | 5300-000 | | $8,403.89 | $791,911.24 |
| 06/29/2020 | 5128 | Polly Whitehouse | Distribution Dividend: 22.76; Account Number: ; Claim #: 36; Amount Claimed: 1,747.13; Amount Allowed: 1,747.13; | 7100-000 | | $260.06 | $791,651.18 |
| 06/29/2020 | 5129 | Michele Lazzaro | Distribution Dividend: 100.00; Account Number: ; Claim #: 37; Amount Claimed: 3,126.93; Amount Allowed: 3,126.93; | 5300-000 | | $2,045.02 | $789,606.16 |
| 06/29/2020 | 5130 | Robert Whitehouse | Distribution Dividend: 100.00; Account Number: ; Claim #: 38; Amount Claimed: 12,850.00; Amount Allowed: 12,850.00; | 5300-000 | | $8,403.89 | $781,202.27 |
| 06/29/2020 | 5131 | Robert Whitehouse | Distribution Dividend: 22.76; Account Number: ; Claim #: 38; Amount Claimed: 22,168.33; Amount Allowed: 22,168.33; | 7100-000 | | $3,299.59 | $777,902.68 |
| 06/29/2020 | 5132 | Ampere Electric Services, Inc. | Distribution Dividend: 22.76; Account Number: ; Claim #: 39; Amount Claimed: 250,111.87; Amount Allowed: 165,111.87; | 7100-000 | | $37,577.50 | $740,325.18 |
| | | | SUBTOTALS | | $0.00 | $68,663.71 | |

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 17-03148-TAB | Trustee Name: | David R. Herzog |
|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-****5536 | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5133 | Tryson Metal Stampings and Manufacturing Inc. | Distribution Dividend: 100.00; Account Number: ; Claim #: 40; Amount Claimed: 13,366.66; Amount Allowed: 13,366.66; | 5600-000 | | $13,366.66 | $726,958.52 |
| 06/29/2020 | 5134 | Clover Machinery Movers | Distribution Dividend: 22.76; Account Number: ; Claim #: 41; Amount Claimed: 110,350.00; Amount Allowed: 110,350.00; | 7100-000 | | $25,114.35 | $701,844.17 |
| 06/29/2020 | 5135 | LaPorte Custom Metals Processing, LLC | Distribution Dividend: 22.76; Account Number: ; Claim #: 42; Amount Claimed: 2,281.05; Amount Allowed: 2,281.05; | 7100-000 | | $519.14 | $701,325.03 |
| 06/29/2020 | 5136 | Toyota Motor Credit Corporation | Distribution Dividend: 22.76; Account Number: ; Claim #: 44; Amount Claimed: 41,771.33; Amount Allowed: 41,771.33; | 7100-000 | | $9,506.66 | $691,818.37 |
| 06/29/2020 | 5137 | National Integrated Group Pension Plan | Distribution Dividend: 22.76; Account Number: ; Claim #: 45; Amount Claimed: 1,063,165.95; Amount Allowed: 970,687.95; | 7100-000 | | $220,917.04 | $470,901.33 |
| 06/29/2020 | 5138 | Allen McGuire | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,548.00; Amount Allowed: 2,548.00; | 5300-000 | | $1,666.38 | $469,234.95 |
| 06/29/2020 | 5139 | Allen McGuire | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,324.00; Amount Allowed: 5,324.00; | 7100-000 | | $792.44 | $468,442.51 |
| 06/29/2020 | 5140 | Ariel Diaz | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,137.00; Amount Allowed: 2,137.00; | 5300-000 | | $1,397.60 | $467,044.91 |
| 06/29/2020 | 5141 | Ariel Diaz | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 3,390.20; Amount Allowed: 3,390.20; | 7100-000 | | $504.61 | $466,540.30 |
| 06/29/2020 | 5142 | Carlos Villanueva | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,040.00; Amount Allowed: 3,040.00; | 5300-000 | | $1,988.16 | $464,552.14 |
| | | | SUBTOTALS | | $0.00 | $275,773.04 | |

FORM 2

Page No: 16    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-03148-TAB | Trustee Name: | David R. Herzog |
|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5143 | Carlos Villanueva | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 6,800.00; Amount Allowed: 6,800.00; | 7100-000 | | $1,012.13 | $463,540.01 |
| 06/29/2020 | 5144 | Cesar Andrada | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,040.00; Amount Allowed: 3,040.00; | 5300-000 | | $1,988.16 | $461,551.85 |
| 06/29/2020 | 5145 | Cesar Andrada | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 8,128.40; Amount Allowed: 8,128.40; | 7100-000 | | $1,209.86 | $460,341.99 |
| 06/29/2020 | 5146 | Dan Manrique | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,100.00; Amount Allowed: 2,100.00; | 5300-000 | | $1,373.40 | $458,968.59 |
| 06/29/2020 | 5147 | Dan Manrique | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 3,331.20; Amount Allowed: 3,331.20; | 7100-000 | | $495.83 | $458,472.76 |
| 06/29/2020 | 5148 | Dan Nevels | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,700.00; Amount Allowed: 2,700.00; | 5300-000 | | $1,765.80 | $456,706.96 |
| 06/29/2020 | 5149 | Dan Nevels | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,400.00; Amount Allowed: 5,400.00; | 7100-000 | | $803.76 | $455,903.20 |
| 06/29/2020 | 5150 | Delvin Williams | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 1,945.00; Amount Allowed: 1,945.00; | 5300-000 | | $1,272.03 | $454,631.17 |
| 06/29/2020 | 5151 | Delvin Williams | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,155.00; Amount Allowed: 5,155.00; | 7100-000 | | $767.29 | $453,863.88 |
| 06/29/2020 | 5152 | Felix Gonazalez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,282.00; Amount Allowed: 2,282.00; | 5300-000 | | $1,492.43 | $452,371.45 |
| | | | **SUBTOTALS** | | $0.00 | $12,180.69 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-03148-TAB | Trustee Name: | David R. Herzog |
|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5153 | Felix Gonazalez | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 4,606.00; Amount Allowed: 4,606.00; | 7100-000 | | $685.57 | $451,685.88 |
| 06/29/2020 | 5154 | Glenn Hughes | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,231.00; Amount Allowed: 3,231.00; | 5300-000 | | $2,113.08 | $449,572.80 |
| 06/29/2020 | 5155 | Glenn Hughes | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 6,907.24; Amount Allowed: 6,907.24; | 7100-000 | | $1,028.11 | $448,544.69 |
| 06/29/2020 | 5156 | Hector Villasensor | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,353.00; Amount Allowed: 3,353.00; | 5300-000 | | $2,192.86 | $446,351.83 |
| 06/29/2020 | 5157 | Hector Villasensor | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 9,974.20; Amount Allowed: 9,974.20; | 7100-000 | | $1,484.59 | $444,867.24 |
| 06/29/2020 | 5158 | Humberto Gonzalez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,658.00; Amount Allowed: 3,658.00; | 5300-000 | | $2,392.33 | $442,474.91 |
| 06/29/2020 | 5159 | Humberto Gonzalez | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 7,412.40; Amount Allowed: 7,412.40; | 7100-000 | | $1,103.29 | $441,371.62 |
| 06/29/2020 | 5160 | Jessa Kaech | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,584.00; Amount Allowed: 3,584.00; | 5300-000 | | $2,343.93 | $439,027.69 |
| 06/29/2020 | 5161 | Jessa Kaech | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 7,842.00; Amount Allowed: 7,842.00; | 7100-000 | | $1,167.19 | $437,860.50 |
| 06/29/2020 | 5162 | Jose Fonseca | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,032.00; Amount Allowed: 3,032.00; | 5300-000 | | $1,982.94 | $435,877.56 |
| | | | SUBTOTALS | | $0.00 | $16,493.89 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-03148-TAB | **Trustee Name:** David R. Herzog |
| **Case Name:** | STAINLESS SALES CORPORATION | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***5536 | **Checking Acct #:** ******4801 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 2/3/2017 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 11/30/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5163 | Jose Fonseca | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 7,300.00; Amount Allowed: 7,300.00; | 7100-000 | | $1,086.54 | $434,791.02 |
| 06/29/2020 | 5164 | Jose G. Leon | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,032.00; Amount Allowed: 3,032.00; | 5300-000 | | $1,982.94 | $432,808.08 |
| 06/29/2020 | 5165 | Jose G. Leon | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 6,808.00; Amount Allowed: 6,808.00; | 7100-000 | | $1,013.32 | $431,794.76 |
| 06/29/2020 | 5166 | Jose Godinez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,283.00; Amount Allowed: 2,283.00; | 5300-000 | | $1,493.08 | $430,301.68 |
| 06/29/2020 | 5167 | Jose Godinez | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 4,851.00; Amount Allowed: 4,851.00; | 7100-000 | | $722.03 | $429,579.65 |
| 06/29/2020 | 5168 | Jose L. Leon | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,522.00; Amount Allowed: 3,522.00; | 5300-000 | | $2,303.39 | $427,276.26 |
| 06/29/2020 | 5169 | Jose L. Leon | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,334.00; Amount Allowed: 5,334.00; | 7100-000 | | $793.93 | $426,482.33 |
| 06/29/2020 | 5170 | Jose T. Leon | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,026.00; Amount Allowed: 3,026.00; | 5300-000 | | $1,979.00 | $424,503.33 |
| 06/29/2020 | 5171 | Jose T. Leon | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,866.80; Amount Allowed: 5,866.80; | 7100-000 | | $873.23 | $423,630.10 |
| 06/29/2020 | 5172 | Luis Chavez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,040.00; Amount Allowed: 3,040.00; | 5300-000 | | $1,988.16 | $421,641.94 |
| | | | **SUBTOTALS** | | $0.00 | $14,235.62 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-03148-TAB | | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-****5536 | | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5173 | Luis Chavez | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 6,603.30; Amount Allowed: 6,603.30; | 7100-000 | | $982.86 | $420,659.08 |
| 06/29/2020 | 5174 | Myron Davis | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,320.00; Amount Allowed: 2,320.00; | 5300-000 | | $1,517.28 | $419,141.80 |
| 06/29/2020 | 5175 | Myron Davis | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 3,680.00; Amount Allowed: 3,680.00; | 7100-000 | | $547.73 | $418,594.07 |
| 06/29/2020 | 5176 | Quentin Randle | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 1,366.00; Amount Allowed: 1,366.00; | 5300-000 | | $893.36 | $417,700.71 |
| 06/29/2020 | 5177 | Quentin Randle | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 2,154.00; Amount Allowed: 2,154.00; | 7100-000 | | $320.60 | $417,380.11 |
| 06/29/2020 | 5178 | Raul Andrade | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,090.00; Amount Allowed: 3,090.00; | 5300-000 | | $2,020.85 | $415,359.26 |
| 06/29/2020 | 5179 | Raul Andrade | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,910.00; Amount Allowed: 5,910.00; | 7100-000 | | $879.67 | $414,479.59 |
| 06/29/2020 | 5180 | Ronald Cushing | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,807.00; Amount Allowed: 2,807.00; | 5300-000 | | $1,835.78 | $412,643.81 |
| 06/29/2020 | 5181 | Ronald Cushing | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,865.00; Amount Allowed: 5,865.00; | 7100-000 | | $872.96 | $411,770.85 |
| 06/29/2020 | 5182 | Terry Lush | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 2,137.00; Amount Allowed: 2,137.00; | 5300-000 | | $1,397.60 | $410,373.25 |
| | | | **SUBTOTALS** | | $0.00 | $11,268.69 | |

FORM 2

Page No: 20     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-03148-TAB | |
| Case Name: | STAINLESS SALES CORPORATION | |
| Primary Taxpayer ID #: | **-***5536 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/3/2017 | |
| For Period Ending: | 11/30/2020 | |

| | |
|---|---|
| Trustee Name: | David R. Herzog |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4801 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5183 | Terry Lush | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 3,390.20; Amount Allowed: 3,390.20; | 7100-000 | | $504.61 | $409,868.64 |
| 06/29/2020 | 5184 | Ubaldo Leon | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,040.00; Amount Allowed: 3,040.00; | 5300-000 | | $1,988.16 | $407,880.48 |
| 06/29/2020 | 5185 | Ubaldo Leon | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,816.00; Amount Allowed: 5,816.00; | 7100-000 | | $865.67 | $407,014.81 |
| 06/29/2020 | 5186 | Vidal Arroyo | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,881.00; Amount Allowed: 3,881.00; | 5300-000 | | $2,538.18 | $404,476.63 |
| 06/29/2020 | 5187 | Vidal Arroyo | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 6,697.00; Amount Allowed: 6,697.00; | 7100-000 | | $996.80 | $403,479.83 |
| 06/29/2020 | 5188 | Main Steel | Distribution Dividend: 22.76; Account Number: ; Claim #: 47; Amount Claimed: 225,070.14; Amount Allowed: 212,259.49; | 7100-000 | | $48,307.74 | $355,172.09 |
| 06/29/2020 | 5189 | Jack E. Gallan | Distribution Dividend: 100.00; Account Number: ; Claim #: 48; Amount Claimed: 1,663.85; Amount Allowed: 1,663.85; | 5300-000 | | $1,088.15 | $354,083.94 |
| 06/29/2020 | 5190 | Joseph Eckley | Distribution Dividend: 100.00; Account Number: ; Claim #: 49; Amount Claimed: 5,086.54; Amount Allowed: 5,086.54; | 5300-000 | | $3,326.60 | $350,757.34 |
| 06/29/2020 | 5191 | AK Steel Corporation | Distribution Dividend: 22.76; Account Number: ; Claim #: 50; Amount Claimed: 1,385,317.00; Amount Allowed: 1,294,631.72; | 7100-000 | | $294,642.79 | $56,114.55 |
| 06/29/2020 | 5192 | Cumberland Diversified Metals, Inc. | Distribution Dividend: 22.76; Account Number: ; Claim #: 53; Amount Claimed: 226,276.90; Amount Allowed: 226,276.90; | 7100-000 | | $51,497.93 | $4,616.62 |

| | | | | | |
|---|---|---|---|---|---|
| | | SUBTOTALS | | $0.00 | $405,756.63 |

FORM 2

Page No: 21          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-03148-TAB | |
| Case Name: | STAINLESS SALES CORPORATION | |
| Primary Taxpayer ID #: | **-****5536 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/3/2017 | |
| For Period Ending: | 11/30/2020 | |

| | |
|---|---|
| Trustee Name: | David R. Herzog |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4801 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2020 | 5193 | Carolyn Mason | Distribution Dividend: 100.00; Account Number: ; Claim #: 54; Amount Claimed: 4,014.38; Amount Allowed: 4,014.38; | 5300-000 | | $2,625.41 | $1,991.21 |
| 06/29/2020 | 5194 | Carolyn Mason | Distribution Dividend: 22.76; Account Number: ; Claim #: 54; Amount Claimed: 963.51; Amount Allowed: 963.51; | 7100-000 | | $143.41 | $1,847.80 |
| 06/29/2020 | 5195 | Daniel J. Lenehan | Distribution Dividend: 100.00; Account Number: ; Claim #: 55; Amount Claimed: 1,831.50; Amount Allowed: 1,831.50; | 5300-000 | | $1,197.80 | $650.00 |
| 06/29/2020 | 5196 | Office of the U.S. Trustee | Distribution Dividend: 100.00; Account Number: ; Claim #: 59; Amount Claimed: 650.00; Amount Allowed: 650.00; | 2950-000 | | $650.00 | $0.00 |
| 07/01/2020 | 5101 | VOID: NORTH AMERICAN STAINLESS | Add c/o correction | 7100-003 | | ($230,944.39) | $230,944.39 |
| 07/01/2020 | 5197 | NORTH AMERICAN STAINLESS | Distribution Dividend: 22.76; Account Number: ; Claim #: 5; Amount Claimed: 1,214,747.17; Amount Allowed: 1,014,747.17; | 7100-000 | | $230,944.39 | $0.00 |
| 07/27/2020 | 5184 | STOP PAYMENT: Ubaldo Leon | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,040.00; Amount Allowed: 3,040.00; | 5300-004 | | ($1,988.16) | $1,988.16 |
| 07/27/2020 | 5185 | STOP PAYMENT: Ubaldo Leon | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,816.00; Amount Allowed: 5,816.00; | 7100-004 | | ($865.67) | $2,853.83 |
| 07/27/2020 | 5198 | Ubaldo Leon | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,040.00; Amount Allowed: 3,040.00; | 5300-000 | | $1,988.16 | $865.67 |
| 07/27/2020 | 5199 | Ubaldo Leon | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 5,816.00; Amount Allowed: 5,816.00; | 7100-000 | | $865.67 | $0.00 |
| 08/11/2020 | 5158 | STOP PAYMENT: Humberto Gonzalez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,658.00; Amount Allowed: 3,658.00; | 5300-004 | | ($2,392.33) | $2,392.33 |

| | | |
|---|---|---|
| SUBTOTALS | $0.00 | $2,224.29 |

**FORM 7**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 17-03148-TAB | |
| Case Name: | STAINLESS SALES CORPORATION | |
| Primary Taxpayer ID #: | **-***5536 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/3/2017 | |
| For Period Ending: | 11/30/2020 | |

| | | |
|---|---|---|
| Trustee Name: | David R. Herzog | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******4801 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2020 | 5159 | STOP PAYMENT: Humberto Gonzalez | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 7,412.40; Amount Allowed: 7,412.40; | 7100-004 | | ($1,103.29) | $3,495.62 |
| 08/11/2020 | 5200 | Humberto Gonzalez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,658.00; Amount Allowed: 3,658.00; | 5300-000 | | $2,392.33 | $1,103.29 |
| 08/11/2020 | 5201 | Humberto Gonzalez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,658.00; Amount Allowed: 3,658.00; | 5300-000 | | $2,392.33 | ($1,289.04) |
| 08/11/2020 | 5201 | VOID: Humberto Gonzalez | Distribution Dividend: 100.00; Account Number: ; Claim #: 46; Amount Claimed: 3,658.00; Amount Allowed: 3,658.00; | 5300-003 | | ($2,392.33) | $1,103.29 |
| 08/11/2020 | 5202 | Humberto Gonzalez | Distribution Dividend: 22.76; Account Number: ; Claim #: 46; Amount Claimed: 7,412.40; Amount Allowed: 7,412.40; | 7100-000 | | $1,103.29 | $0.00 |
| 09/29/2020 | 5129 | STOP PAYMENT: Michele Lazzaro | Distribution Dividend: 100.00; Account Number: ; Claim #: 37; Amount Claimed: 3,126.93; Amount Allowed: 3,126.93; | 5300-004 | | ($2,045.02) | $2,045.02 |
| 09/29/2020 | 5203 | CLERK, U.S. BANKRUPTCY COURT | Claim No. 37 Unclaimed Funds | 5300-001 | | $2,045.02 | $0.00 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1.27 | ($1.27) |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | ($1.27) | $0.00 |
| | | | | SUBTOTALS | $0.00 | $2,392.33 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-03148-TAB | | | Trustee Name: | David R. Herzog | |
| Case Name: | STAINLESS SALES CORPORATION | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***5536 | | | Checking Acct #: | ******4801 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 2/3/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 11/30/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $2,163,313.52 | $2,163,313.52 | $0.00 |
| | | | Less: Bank transfers/CDs | | $1,697,302.37 | $0.00 | |
| | | | Subtotal | | $466,011.15 | $2,163,313.52 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $466,011.15 | $2,163,313.52 | |

| For the period of 2/3/2017 to 11/30/2020 | | For the entire history of the account between 09/15/2017 to 11/30/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $466,011.15 | Total Compensable Receipts: | $466,011.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $466,011.15 | Total Comp/Non Comp Receipts: | $466,011.15 |
| Total Internal/Transfer Receipts: | $1,697,302.37 | Total Internal/Transfer Receipts: | $1,697,302.37 |
| | | | |
| Total Compensable Disbursements: | $2,163,313.52 | Total Compensable Disbursements: | $2,163,313.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,163,313.52 | Total Comp/Non Comp Disbursements: | $2,163,313.52 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Case 17-03148   Doc 381   Filed 12/29/20   Entered 12/29/20 09:26:44   Desc Main
FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 24      Exhibit 9

| Case No. | 17-03148-TAB | | Trustee Name: | David R. Herzog |
|---|---|---|---|---|
| Case Name: | STAINLESS SALES CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***5536 | | Checking Acct #: | ******4801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/3/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/30/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $2,785,633.49 | $2,785,633.49 | $0.00 |

| For the period of 2/3/2017 to 11/30/2020 | | For the entire history of the case between 03/07/2017 to 11/30/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,783,633.49 | Total Compensable Receipts: | $2,783,633.49 |
| Total Non-Compensable Receipts: | $2,000.00 | Total Non-Compensable Receipts: | $2,000.00 |
| Total Comp/Non Comp Receipts: | $2,785,633.49 | Total Comp/Non Comp Receipts: | $2,785,633.49 |
| Total Internal/Transfer Receipts: | $1,697,302.37 | Total Internal/Transfer Receipts: | $1,697,302.37 |
| | | | |
| Total Compensable Disbursements: | $2,785,633.49 | Total Compensable Disbursements: | $2,785,633.49 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,785,633.49 | Total Comp/Non Comp Disbursements: | $2,785,633.49 |
| Total Internal/Transfer Disbursements: | $1,697,302.37 | Total Internal/Transfer Disbursements: | $1,697,302.37 |

/s/ DAVID R. HERZOG

DAVID R. HERZOG